# ATTACHMENT A

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1 | 165395099 | JANETTE LEHNERTZ | $ 960.00 | $ 500.00 |
| 2 | 163737699 | SHAWN LUNDE | $ 720.00 | $ 500.01 |
| 3 | 139830865 | TERRY FRYE | $ 960.00 | $ 500.50 |
| 4 | 165349575 | FREDRICK BARNES | $ 1,440.00 | $ 500.58 |
| 5 | 40500182282 | PEGGY HENDRICK | $ 514.00 | $ 514.00 |
| 6 | 162580156 | APRIL TAYLOR | $ 2,214.00 | $ 516.00 |
| 7 | 165319213 | DAWN ALLAIN | $ 1,305.00 | $ 240.00 |
| 8 | 165276314 | JENNIFER LANDRY | $ 517.00 | $ 317.14 |
| 9 | 42031017462 | LASHANYA BREAZELL | $ 1,440.00 | $ 300.02 |
| 10 | 165167753 | QUAZIM HARROD | $ 720.00 | $ 523.28 |
| 11 | 42030794947 | ALICIA RODRIGUEZ | $ 720.00 | $ 525.01 |
| 12 | 164511638 | COREY JOSEPH JETT | $ 872.00 | $ 526.00 |
| 13 | 9111216630 | DESHAY ROSS | $ 540.00 | $ 528.00 |
| 14 | 9798374104 | QUELANNI CANNON | $ 22,241.00 | $ 532.04 |
| 15 | 40500209495 | CYNTHIA WRIGHT | $ 1,254.00 | $ 533.02 |
| 16 | 9148850144 | THOMAS WEBB | $ 534.00 | $ 534.00 |
| 17 | 163669751 | THOMAS QUENZER | $ 534.00 | $ 534.00 |
| 18 | 40500209343 | VERNA TAYLOR | $ 1,254.00 | $ 534.04 |
| 19 | 169764638 | SHIANNA PUGH | $ 540.00 | $ 534.14 |
| 20 | 6870068460 | ERIC LOMAURO | $ 540.00 | $ 540.00 |
| 21 | 6866860615 | NORMA ASHE | $ 540.00 | $ 540.00 |
| 22 | 6869349070 | MOHANIE HARRIPAUL | $ 1,080.00 | $ 540.00 |
| 23 | 163322367 | JAMES CURTIS | $ 540.00 | $ 540.00 |
| 24 | 163476114 | LORI WARD | $ 540.00 | $ 540.00 |
| 25 | 164752654 | JANITA PRUETT | $ 540.00 | $ 540.00 |
| 26 | 168537052 | CHRISTOPHER HALASKA | $ 540.00 | $ 540.00 |
| 27 | 40500103423 | RICKY DAVILA | $ 540.00 | $ 540.00 |
| 28 | 167757776 | CHARLOTTE HAMPTON | $ 540.00 | $ 540.00 |
| 29 | 168512020 | LINDA ERNST | $ 540.00 | $ 540.00 |
| 30 | 40500693072 | JOHN LEIGHTON | $ 540.00 | $ 540.00 |
| 31 | 42032991210 | JERRY DONALD EVANS | $ 1,080.00 | $ 540.00 |
| 32 | 42029963016 | FERNANDO PEREA | $ 540.00 | $ 540.00 |
| 33 | 9148366298 | RONERYYK RAMON SORIANO LOPEZ | $ 540.00 | $ 540.00 |
| 34 | 6862494830 | JULITA RAMPERSAUD | $ 1,623.00 | $ 546.16 |
| 35 | 9348313017 | KING OWUSU | $ 2,868.00 | $ 568.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 36 | 9148630348 | MARIDALIA RIVAS | $ 4,571.00 | $ 570.28 |
| 37 | 6866959068 | SAMANTHA RODRIGUEZ | $ 720.00 | $ 570.59 |
| 38 | 164684568 | DAVID HEMMERLY | $ 585.00 | $ 585.00 |
| 39 | 164684021 | JULIA LANE | $ 585.00 | $ 585.00 |
| 40 | 164684188 | LACEY HOFFMAN | $ 585.00 | $ 585.00 |
| 41 | 164697785 | JOEL BEAR | $ 585.00 | $ 585.00 |
| 42 | 164780118 | ALEXANDRIA COUTILISH | $ 591.00 | $ 591.00 |
| 43 | 40500209644 | SARAHJANE LARA | $ 591.00 | $ 591.00 |
| 44 | 42030857942 | MONICA OROSCO | $ 591.00 | $ 240.43 |
| 45 | 40500209372 | MARTHA SANJUAN | $ 591.00 | $ 591.00 |
| 46 | 165456255 | ANDREW GUISE | $ 597.00 | $ 597.00 |
| 47 | 42030881736 | WILLIAM ARRINGTON | $ 597.00 | $ 480.00 |
| 48 | 9148724173 | PAUL NAGEL | $ 600.00 | $ 600.00 |
| 49 | 6866339862 | BARBARA CHAN | $ 2,151.00 | $ 601.00 |
| 50 | 9348106499 | EZEKIEL BAYETE | $ 6,588.00 | $ 603.12 |
| 51 | 161849363 | CARRIE ROTH | $ 11,462.00 | $ 585.81 |
| 52 | 165229066 | CHRISTOPHER RUNION | $ 720.00 | $ 240.83 |
| 53 | 164960421 | BRANDI MILLS | $ 720.00 | $ 240.83 |
| 54 | 149738398 | ELISE RADNEY | $ 6,040.00 | $ 611.00 |
| 55 | 6862839886 | YESSICA COCA FERNANDEZ | $ 26,617.00 | $ 633.36 |
| 56 | 163047642 | KAYLA SMITH | $ 1,134.00 | $ 625.71 |
| 57 | 162705605 | WALTER WELLENSTEIN | $ 638.00 | $ 638.00 |
| 58 | 1557355102 | KWAME CARTER | $ 18,144.00 | $ 647.00 |
| 59 | 6863076622 | SHAMIKA MONFRIES | $ 8,823.00 | $ 663.43 |
| 60 | 9147897292 | CHRISTIAN HUDSON | $ 951.00 | $ 665.54 |
| 61 | 6781824180 | JOHN D SEKESAN | $ 1,992.00 | $ 669.89 |
| 62 | 42030517165 | BRENDA PLANAS | $ 679.00 | $ 679.00 |
| 63 | 6866792261 | YVETTE CATANO | $ 683.00 | $ 683.00 |
| 64 | 164856696 | RHONDA BAUMANN | $ 960.00 | $ 690.00 |
| 65 | 165484248 | LINDSEY CADRETTE | $ 720.00 | $ 695.57 |
| 66 | 164694103 | CHRISTOPHER SCOTT WOOD | $ 696.00 | $ 696.00 |
| 67 | 6797474146 | HEIDY A MEJIA REYNOSO | $ 7,287.00 | $ 700.16 |
| 68 | 164684386 | SUSAN HANCE | $ 702.00 | $ 702.00 |
| 69 | 164959896 | QUETILLYA BRYANT | $ 5,549.00 | $ 470.39 |
| 70 | 42030516993 | PRISCILLA ESTRADA | $ 708.00 | $ 708.00 |
| 71 | 42030879821 | MICHAEL MATYSUK | $ 708.00 | $ 240.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 72 | 42030754131 | DEBRA GRIFFITH | $ 720.00 | $ 710.00 |
| 73 | 165666143 | TROY MABEY | $ 720.00 | $ 710.00 |
| 74 | 165729876 | DONALD HALE | $ 720.00 | $ 710.00 |
| 75 | 165709901 | MEGAN HANBERG | $ 720.00 | $ 710.00 |
| 76 | 165710825 | AMBER DURELL | $ 720.00 | $ 710.00 |
| 77 | 164929401 | JENNIFER HAZELWOOD | $ 2,378.00 | $ 478.09 |
| 78 | 164779674 | LASHAWNA MOSS | $ 714.00 | $ 714.00 |
| 79 | 164527560 | KRISTIN HARTLEY GREER | $ 714.00 | $ 714.00 |
| 80 | 164508130 | TAMARIA LAVERNE RICHMOND | $ 714.00 | $ 714.00 |
| 81 | 164531173 | BETHANY MANNION | $ 714.00 | $ 714.00 |
| 82 | 42031137963 | DONNA JONES | $ 714.00 | $ 714.00 |
| 83 | 162621760 | SACHEEN PARKER | $ 717.00 | $ 616.94 |
| 84 | 162248837 | JEREMY SHIFFER | $ 717.00 | $ 717.00 |
| 85 | 164407829 | VERONICA PINKINS | $ 717.00 | $ 717.00 |
| 86 | 162384045 | JAMI SCHULMAN | $ 717.00 | $ 717.00 |
| 87 | 163010368 | TIFFANY WHITE | $ 717.00 | $ 700.00 |
| 88 | 6797534495 | MARSHA E SUAREZ | $ 7,404.00 | $ 717.59 |
| 89 | 164524904 | SARAH K SIEBERT | $ 720.00 | $ 720.00 |
| 90 | 40500273586 | NATALIA MILES | $ 720.00 | $ 720.00 |
| 91 | 6867830186 | DARLENE SMITH | $ 720.00 | $ 720.00 |
| 92 | 6867782348 | JOANNE GAZZAL | $ 720.00 | $ 240.00 |
| 93 | 6867473780 | CRYSTAL PIERCE | $ 960.00 | $ 720.00 |
| 94 | 165666630 | FABIOLA GELIN | $ 720.00 | $ 720.00 |
| 95 | 164706263 | LEVINIA NAZAIRE | $ 720.00 | $ 720.00 |
| 96 | 6789807888 | DAWNE GREEN | $ 720.00 | $ 720.00 |
| 97 | 6867905571 | ALEITA COYE | $ 720.00 | $ 480.00 |
| 98 | 6867830530 | DILESTYENE MORRIS | $ 720.00 | $ 720.00 |
| 99 | 164699947 | DARRYL HARGETT | $ 720.00 | $ 720.00 |
| 100 | 9348371698 | JENNIFER KOZENIEWSKI | $ 720.00 | $ 720.00 |
| 101 | 164708847 | VALERIE GENZANO | $ 720.00 | $ 720.00 |
| 102 | 165282072 | JEREMIAH KIMBROUGH | $ 720.00 | $ 240.00 |
| 103 | 165292047 | CRYSTAL MAJOR | $ 720.00 | $ 480.00 |
| 104 | 164707039 | NAIJADAH MOSS | $ 720.00 | $ 720.00 |
| 105 | 164697389 | KAREN BRIDGEMAN | $ 720.00 | $ 720.00 |
| 106 | 164706669 | ANGELA WILSON | $ 720.00 | $ 720.00 |
| 107 | 164697561 | CYNTHIA MARBURY | $ 720.00 | $ 720.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 108 | 165281800 | EDNA GORDNER | $ 720.00 | $ 240.00 |
| 109 | 165470172 | CHRISTOPHE ALEXANDER | $ 720.00 | $ 720.00 |
| 110 | 164696240 | LEONA DAVIDS | $ 720.00 | $ 720.00 |
| 111 | 165276455 | CHARLES REAGLE | $ 720.00 | $ 240.00 |
| 112 | 9148814711 | HUNG PHAN | $ 720.00 | $ 720.00 |
| 113 | 165161549 | ANGELEEN DOYLE | $ 720.00 | $ 720.00 |
| 114 | 9111277513 | LESLIE MASSIE | $ 720.00 | $ 720.00 |
| 115 | 9111244594 | CAROL COSNER | $ 720.00 | $ 720.00 |
| 116 | 9111281010 | SAMIRA SOLOMON | $ 720.00 | $ 720.00 |
| 117 | 165471146 | LINDSEY DOUGHERTY | $ 720.00 | $ 720.00 |
| 118 | 6789031944 | JAMES RIDDICK | $ 720.00 | $ 720.00 |
| 119 | 6789045163 | CATORIA PAIGE | $ 720.00 | $ 480.00 |
| 120 | 6789029613 | DAVID KURSCH | $ 720.00 | $ 720.00 |
| 121 | 165311532 | SEAN MCDANIEL | $ 720.00 | $ 240.50 |
| 122 | 165382377 | SHERRY LYKES | $ 720.00 | $ 720.00 |
| 123 | 165255665 | DEBBIE HALEY | $ 720.00 | $ 720.00 |
| 124 | 40500277524 | CLAYTON ARTIS | $ 720.00 | $ 720.00 |
| 125 | 6789806301 | SHABAZZ WILSON | $ 1,680.00 | $ 480.00 |
| 126 | 164937876 | CLIFTON SWAIN | $ 1,200.00 | $ 720.00 |
| 127 | 164729116 | MAURICE CARVIN | $ 960.00 | $ 720.00 |
| 128 | 164894464 | MARTINA HOLMES | $ 1,200.00 | $ 720.00 |
| 129 | 164816997 | QUIENACHETTA WILLIAMS | $ 720.00 | $ 720.00 |
| 130 | 164694905 | HEATHER SKILES | $ 720.00 | $ 720.00 |
| 131 | 164762976 | DEVAUGHN THOMAS | $ 720.00 | $ 239.98 |
| 132 | 165260242 | IZORA MCELROY | $ 720.00 | $ 479.37 |
| 133 | 165910483 | EVELYN HYRNS | $ 720.00 | $ 240.16 |
| 134 | 164694343 | KYNNESHA L LUPOE | $ 720.00 | $ 720.00 |
| 135 | 9149006214 | NICOLE WIGGINS | $ 720.00 | $ 720.00 |
| 136 | 40500328693 | CAROL LATTIMORE | $ 720.00 | $ 720.00 |
| 137 | 9149010763 | CHER MARLOW | $ 720.00 | $ 720.00 |
| 138 | 9148835813 | DEBORAH CERANKOWSKI | $ 720.00 | $ 720.00 |
| 139 | 165405723 | SANDRA LARRICK | $ 720.00 | $ 720.00 |
| 140 | 164953765 | CATHERINE WILCZEK | $ 720.00 | $ 240.29 |
| 141 | 165630932 | SUSAN CORRIGAN | $ 720.00 | $ 720.00 |
| 142 | 165453657 | SEAN JOYNER | $ 720.00 | $ 720.00 |
| 143 | 165242878 | TAMEKA JONES | $ 720.00 | $ 720.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 144 | 165717433 | BRYAN MCCLOUD | $ 720.00 | $ 720.00 |
| 145 | 165350259 | CARL MADDEN | $ 720.00 | $ 480.00 |
| 146 | 165355598 | LATRIECE MANUEL | $ 720.00 | $ 240.26 |
| 147 | 165630263 | ROLLAND J LESS | $ 720.00 | $ 720.00 |
| 148 | 164969209 | PHYLLIS CANADY | $ 720.00 | $ 720.00 |
| 149 | 165486153 | BRIAN SCHILF | $ 720.00 | $ 720.00 |
| 150 | 164804520 | DANIEL DAHL BACKA | $ 720.00 | $ 240.00 |
| 151 | 165245616 | WAYLA DULEY | $ 720.00 | $ 480.00 |
| 152 | 164829312 | JASON FRANK | $ 720.00 | $ 720.00 |
| 153 | 165457138 | SARA VINES | $ 720.00 | $ 481.77 |
| 154 | 165349640 | CARLAS GOOD | $ 720.00 | $ 240.28 |
| 155 | 164792973 | MCCORD CAMELLIA | $ 720.00 | $ 720.00 |
| 156 | 164849170 | STEVEN KLAUSTERMEIER | $ 720.00 | $ 240.00 |
| 157 | 165662894 | ROY INGRAM | $ 720.00 | $ 480.61 |
| 158 | 164808431 | MICHEAL WILLIAMS | $ 720.00 | $ 720.00 |
| 159 | 164959408 | CATRENDA JOHNSON | $ 720.00 | $ 480.60 |
| 160 | 165408438 | ROBERT GEAL | $ 720.00 | $ 720.00 |
| 161 | 165291437 | DEANDRE JOHNSON | $ 720.00 | $ 720.00 |
| 162 | 164848966 | CHENITA JONES | $ 720.00 | $ 720.00 |
| 163 | 40500188341 | JORDAN THOMA SMITH | $ 720.00 | $ 720.00 |
| 164 | 40500306576 | GRACIELA FLORES | $ 720.00 | $ 480.48 |
| 165 | 40500180682 | ALISON HENDERSON | $ 720.00 | $ 720.00 |
| 166 | 40500230163 | ERIKA HOLGUIN | $ 720.00 | $ 720.00 |
| 167 | 40500274213 | CLARISSA AREVALOS | $ 720.00 | $ 720.00 |
| 168 | 42031089057 | LOIDA CHAGOYA | $ 720.00 | $ 720.00 |
| 169 | 165310518 | REBECCA LAWSON | $ 960.00 | $ 720.00 |
| 170 | 164881445 | DONTE RICE | $ 720.00 | $ 720.00 |
| 171 | 164865358 | BRITTANY LANDIS | $ 720.00 | $ 480.00 |
| 172 | 165300121 | MARTIN HOUGAARD | $ 720.00 | $ 480.98 |
| 173 | 165646426 | SCOTT FIELDS | $ 720.00 | $ 720.00 |
| 174 | 165471691 | SABRINA TOMPKINS | $ 720.00 | $ 720.00 |
| 175 | 165424012 | TOMMY MAGA | $ 720.00 | $ 720.00 |
| 176 | 165170079 | KRISTINE RUECKER | $ 720.00 | $ 720.00 |
| 177 | 164885554 | KRISTINE BEAUMONT | $ 720.00 | $ 720.00 |
| 178 | 165655922 | KIMBERLY WILLIAMSON | $ 720.00 | $ 720.00 |
| 179 | 165659528 | HEATHER COOK | $ 720.00 | $ 720.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 180 | 165233306 | MICHAEL SIGEL | $ 720.00 | $ 720.00 |
| 181 | 164858890 | SHELLIE FARBER | $ 720.00 | $ 720.00 |
| 182 | 165383333 | ANDREW SHERIDAN | $ 720.00 | $ 720.00 |
| 183 | 42031043740 | LESTER STUCK | $ 960.00 | $ 240.00 |
| 184 | 164823679 | BARBARA VARVEL | $ 720.00 | $ 480.50 |
| 185 | 40500270181 | PATRICK CERVANTES | $ 720.00 | $ 720.00 |
| 186 | 42030941456 | LYNDSAY VOCKRODT | $ 720.00 | $ 480.02 |
| 187 | 164726352 | MARGIE HEFFNER | $ 720.00 | $ 720.00 |
| 188 | 42030783957 | IRENE MONTANO | $ 720.00 | $ 720.00 |
| 189 | 164849477 | ASHIKA PAYNE | $ 720.00 | $ 720.00 |
| 190 | 42030796090 | BEVERLY HAMPTON | $ 720.00 | $ 720.00 |
| 191 | 42030825030 | AMANDA FRISELLA | $ 720.00 | $ 720.00 |
| 192 | 42030795985 | ROBERT CANNON | $ 720.00 | $ 720.00 |
| 193 | 42030777702 | ALNITA KING | $ 720.00 | $ 720.00 |
| 194 | 42030792271 | ALMA EMIGH | $ 720.00 | $ 720.00 |
| 195 | 42030792347 | ZACHARY WALLACE | $ 720.00 | $ 720.00 |
| 196 | 164928825 | GRETCHEN VORIS | $ 720.00 | $ 720.00 |
| 197 | 6789800840 | FAYE HIGDON | $ 720.00 | $ 720.00 |
| 198 | 42030795555 | RAY DURAND | $ 720.00 | $ 720.00 |
| 199 | 6789034341 | LIZA WADWADEE | $ 720.00 | $ 720.00 |
| 200 | 6789034382 | DEBBIE FLYTHE | $ 720.00 | $ 720.00 |
| 201 | 9111277492 | MONIQUE SCOTT | $ 720.00 | $ 720.00 |
| 202 | 42030956231 | CHRISTIAN SANCHEZ | $ 720.00 | $ 480.00 |
| 203 | 165383234 | GILEM AGUILAR | $ 720.00 | $ 720.00 |
| 204 | 165473035 | CALANDRA DEVORE | $ 720.00 | $ 720.00 |
| 205 | 9149004892 | ADRIAN SULA | $ 720.00 | $ 720.00 |
| 206 | 40500324875 | CHRISTEN ROWAN | $ 720.00 | $ 720.00 |
| 207 | 165233215 | JANNA STEVENS | $ 720.00 | $ 720.00 |
| 208 | 165483943 | DANIELLE BIRD | $ 720.00 | $ 720.00 |
| 209 | 165233207 | TRAVIS ALLEN TUCKER | $ 720.00 | $ 720.00 |
| 210 | 40500191985 | DONNETTA JONES | $ 720.00 | $ 720.00 |
| 211 | 42030796009 | RAYMOND BARAJAS | $ 720.00 | $ 720.00 |
| 212 | 42030535001 | ALIDA VELAZQUEZ | $ 960.00 | $ 720.00 |
| 213 | 165719249 | RORI ROBINSON | $ 720.00 | $ 720.00 |
| 214 | 42030455358 | JACOB MUSSRY | $ 720.00 | $ 720.00 |
| 215 | 42030792230 | TRACY GARCIA | $ 720.00 | $ 720.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 216 | 165232308 | MATTHEW THOMAS | $ 720.00 | $ 720.00 |
| 217 | 153661970 | NYGIL TIPS | $ 720.00 | $ 720.00 |
| 218 | 6867460971 | MICHAEL HORKAN | $ 960.00 | $ 720.01 |
| 219 | 6867775682 | JOAN SCHULTZ | $ 1,440.00 | $ 720.02 |
| 220 | 6867830450 | LORETTA TERRELL | $ 960.00 | $ 720.02 |
| 221 | 40500238068 | SANTANA GIBBS | $ 960.00 | $ 480.05 |
| 222 | 9148970422 | RONALD FISHER | $ 960.00 | $ 240.13 |
| 223 | 9348396254 | JOHN TOLMACZEWIEC | $ 960.00 | $ 720.35 |
| 224 | 9148041461 | KEVIN T DAVIS | $ 6,438.00 | $ 720.62 |
| 225 | 165233348 | SAMANTHA WRIGHT | $ 960.00 | $ 721.06 |
| 226 | 163830659 | FLORENCE MURRY | $ 2,304.00 | $ 734.00 |
| 227 | 42029745694 | JUAN NAVARRETE | $ 1,009.00 | $ 735.00 |
| 228 | 6864824143 | OMAR A HARVEY | $ 28,601.00 | $ 170.91 |
| 229 | 42030591459 | VERONICA MACHUCA | $ 1,440.00 | $ 740.47 |
| 230 | 9149042142 | NICOLE CLARK | $ 1,680.00 | $ 740.63 |
| 231 | 192587148 | GHEORGHE MLADIN | $ 1,620.00 | $ 746.83 |
| 232 | 42031228655 | RONALD JANIS | $ 960.00 | $ 480.00 |
| 233 | 40500193750 | NICOLE HALL | $ 960.00 | $ 770.00 |
| 234 | 40500194076 | RUFUS SINGLETON JR | $ 960.00 | $ 770.00 |
| 235 | 40500193970 | MICHELE JIMENEZ | $ 960.00 | $ 770.00 |
| 236 | 40500199220 | SHANE WAYMENT | $ 776.00 | $ 776.00 |
| 237 | 9149721654 | SHANE NEWSOM | $ 1,080.00 | $ 780.00 |
| 238 | 40500152199 | FELIPE SEGURA | $ 780.00 | $ 780.00 |
| 239 | 165150211 | SHAWN OKRAY | $ 960.00 | $ 780.80 |
| 240 | 9147334292 | BOBBY BURTON | $ 9,321.00 | $ 786.15 |
| 241 | 165258023 | JOHN MILLER JR | $ 788.00 | $ 393.30 |
| 242 | 40500092327 | CYNTHIA CLEMENT | $ 789.00 | $ 689.14 |
| 243 | 149868252 | MILISA SMITH | $ 9,480.00 | $ 790.54 |
| 244 | 149686779 | NICK SUDDARTH | $ 20,684.00 | $ 794.20 |
| 245 | 163310099 | SHANDELL L PENDLETON | $ 2,085.00 | $ 798.90 |
| 246 | 164724174 | VICTOR ASTUDILLO | $ 800.00 | $ 800.00 |
| 247 | 40500212440 | EVANGELINA FLORES | $ 800.00 | $ 800.00 |
| 248 | 40500212408 | JOHNNY GRAY | $ 800.00 | $ 800.00 |
| 249 | 40500212479 | NORMA TREVINO | $ 800.00 | $ 800.00 |
| 250 | 40500212631 | ELAINE TORRES | $ 800.00 | $ 800.00 |
| 251 | 164827621 | GEORGE PERSONIUS | $ 960.00 | $ 807.80 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 252 | 42030675849 | CARRIE BARNES | $ 960.00 | $ 812.16 |
| 253 | 163317631 | MICHELLE SKELTON | $ 4,695.00 | $ 812.69 |
| 254 | 929983428 | EVELYNV SUTTON | $ 815.00 | $ 240.00 |
| 255 | 9148296795 | ROBERT EDWARD KING | $ 6,453.00 | $ 815.92 |
| 256 | 164722681 | THERESA BENTON | $ 819.00 | $ 819.00 |
| 257 | 9148639925 | ERIC SCOTT NUTTER | $ 1,428.00 | $ 828.00 |
| 258 | 6866514536 | ANNETTE WATERBUR | $ 834.00 | $ 834.00 |
| 259 | 164562582 | AMANDA WALKER | $ 834.00 | $ 834.00 |
| 260 | 42030075792 | TAMMYJO NUNEZ | $ 834.00 | $ 834.00 |
| 261 | 9148786674 | SHERRY BLANSET | $ 834.00 | $ 834.00 |
| 262 | 162307493 | AARIEL CORWIN | $ 834.00 | $ 834.00 |
| 263 | 42030299939 | JESSICA COMPARTORE | $ 834.00 | $ 834.00 |
| 264 | 162310389 | MARK OLENDER | $ 7,794.00 | $ 497.42 |
| 265 | 168499955 | DAVENNA KILGUS | $ 2,301.00 | $ 830.00 |
| 266 | 167687585 | TODD PRICE | $ 5,463.00 | $ 835.66 |
| 267 | 6867606918 | BRITTANY PAJAK | $ 837.00 | $ 357.00 |
| 268 | 165291718 | KEIRAH WAITERS | $ 837.00 | $ 240.00 |
| 269 | 165352560 | AMANDA ELLISON | $ 837.00 | $ 357.12 |
| 270 | 9148406543 | CLIFTON GORDON | $ 840.00 | $ 840.00 |
| 271 | 163034235 | FANG HEAVENS | $ 840.00 | $ 840.00 |
| 272 | 162083423 | MINH H LE | $ 840.00 | $ 840.00 |
| 273 | 64479065 | RICHARD J MULLON | $ 3,184.00 | $ 840.09 |
| 274 | 163561733 | DONNIE MCNABB | $ 1,251.00 | $ 839.42 |
| 275 | 6789020578 | ANGEL MILAN | $ 889.00 | $ 234.01 |
| 276 | 40500220128 | SHELLY SCHNEIDER | $ 960.00 | $ 240.90 |
| 277 | 40500233335 | MANDI BELLMER | $ 960.00 | $ 478.84 |
| 278 | 164951727 | MONICA MONROE | $ 868.00 | $ 480.00 |
| 279 | 164828588 | JORDAN LEVELLE | $ 960.00 | $ 870.02 |
| 280 | 165306145 | KRISTEN HAYS | $ 960.00 | $ 870.51 |
| 281 | 164871793 | MARY BERNS | $ 960.00 | $ 878.89 |
| 282 | 6867599818 | BRIAN GORDNER | $ 880.00 | $ 880.00 |
| 283 | 164741839 | JENNIFER MARSHALL | $ 880.00 | $ 880.00 |
| 284 | 40500380495 | PATSY SPENCER | $ 960.00 | $ 240.01 |
| 285 | 164658836 | JOHN PAONE | $ 908.00 | $ 908.00 |
| 286 | 6797596143 | STEFAN VRBASKI | $ 8,589.00 | $ 927.17 |
| 287 | 164683627 | GENISE LAVERNE COLLINS | $ 928.00 | $ 928.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 288 | 164711402 | LETIYA SHENET BRADFORD | $ 928.00 | $ 928.00 |
| 289 | 164809025 | MICHELLE BARRINGTON | $ 928.00 | $ 466.00 |
| 290 | 42030578746 | JENIFER MARYANNE MOODY | $ 928.00 | $ 464.00 |
| 291 | 9148896425 | DANA ANTES | $ 960.00 | $ 930.00 |
| 292 | 9348369782 | THOMAS MCCAUGHAN | $ 935.00 | $ 935.00 |
| 293 | 164971527 | KIMBERLY UPCHURCH | $ 936.00 | $ 936.00 |
| 294 | 42026425951 | NINA C BROWN | $ 14,055.00 | $ 924.99 |
| 295 | 164760326 | DEBRA KETTERING | $ 960.00 | $ 940.00 |
| 296 | 165175219 | ALYSSA HALE | $ 960.00 | $ 940.00 |
| 297 | 164921415 | CRAIG WASHINGTON | $ 4,256.00 | $ 475.24 |
| 298 | 164921358 | ANTUANE CONWAY | $ 4,264.00 | $ 474.24 |
| 299 | 40500228926 | KRISTIE WHITE | $ 949.00 | $ 474.98 |
| 300 | 40500220801 | DIANA CERVANTES | $ 949.00 | $ 473.98 |
| 301 | 9348413640 | KAREN MORENO | $ 960.00 | $ 950.00 |
| 302 | 164957775 | TRAVIS STONER | $ 960.00 | $ 950.00 |
| 303 | 164968524 | JERRY GRAHAM | $ 960.00 | $ 950.00 |
| 304 | 164972757 | VICTORIA THOMPSON | $ 960.00 | $ 950.00 |
| 305 | 164796462 | BRANDEN SHUNN | $ 951.00 | $ 475.98 |
| 306 | 164766209 | DIANA BRUECKNER | $ 958.00 | $ 479.13 |
| 307 | 40500190737 | RAMIRO ARRIAGA | $ 958.00 | $ 958.00 |
| 308 | 6867624622 | CONNIE FELDER | $ 960.00 | $ 480.00 |
| 309 | 6867918006 | VALORA JONES | $ 960.00 | $ 960.00 |
| 310 | 164940150 | SUE TRACY | $ 960.00 | $ 480.00 |
| 311 | 6867918065 | EARL BAKER | $ 960.00 | $ 960.00 |
| 312 | 165636732 | WANDA SIMMONS | $ 960.00 | $ 960.00 |
| 313 | 165667836 | WANDA SIMMONS | $ 960.00 | $ 960.00 |
| 314 | 6867463363 | HAZEL BRAGGS | $ 960.00 | $ 960.00 |
| 315 | 164913412 | BRIAN ROBINSON | $ 960.00 | $ 480.00 |
| 316 | 40500304332 | MILAGROS ORTEGA | $ 960.00 | $ 480.00 |
| 317 | 6868201218 | GEORGE DILLENBECK | $ 960.00 | $ 240.00 |
| 318 | 165649355 | JAHMAI BROWN | $ 960.00 | $ 240.16 |
| 319 | 164951719 | CHRIS HEIDE | $ 960.00 | $ 480.24 |
| 320 | 9348439955 | KATHRYN LOMBERK | $ 960.00 | $ 960.00 |
| 321 | 164749750 | DENNIS HANNAH | $ 960.00 | $ 960.00 |
| 322 | 9149083842 | JASON KLEIN | $ 960.00 | $ 960.00 |
| 323 | 164699020 | NICIA HOLLMAN | $ 960.00 | $ 960.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 324 | 165319958 | BIANCA JACKSON | $ 960.00 | $ 479.97 |
| 325 | 164698808 | LAWRENCE CHRISTIAN | $ 960.00 | $ 960.00 |
| 326 | 165276728 | TOCCARA ADAMS | $ 960.00 | $ 480.00 |
| 327 | 165349848 | CARLEA PATTERSON | $ 960.00 | $ 480.40 |
| 328 | 165306111 | CARA CAVANAUGH | $ 960.00 | $ 480.40 |
| 329 | 165709688 | FRANK CAVELLI | $ 960.00 | $ 480.94 |
| 330 | 164715595 | CARLENE CABOT | $ 960.00 | $ 960.00 |
| 331 | 165352031 | AMANDA CLAYTON | $ 960.00 | $ 480.37 |
| 332 | 166040792 | CORLEY CHAPMAN | $ 960.00 | $ 480.02 |
| 333 | 40500275034 | BRUCE DUGAN | $ 960.00 | $ 960.00 |
| 334 | 164742803 | MARTHA DAY | $ 960.00 | $ 960.00 |
| 335 | 165291073 | CHRISTINE GILLIN | $ 960.00 | $ 479.91 |
| 336 | 164696993 | ELIZABETH HERNANDEZ | $ 960.00 | $ 960.00 |
| 337 | 9111269855 | AMANDA VOGT | $ 960.00 | $ 240.01 |
| 338 | 164697496 | PATRICIA MILLER | $ 960.00 | $ 960.00 |
| 339 | 9111271816 | CANTRELL RICH | $ 960.00 | $ 480.00 |
| 340 | 164912654 | CAROLYN JANDA | $ 960.00 | $ 960.00 |
| 341 | 165850217 | CATHY FARMER | $ 960.00 | $ 480.00 |
| 342 | 6789825691 | CARTAO BOST | $ 960.00 | $ 480.00 |
| 343 | 9111273926 | CARLOS ALTAN | $ 960.00 | $ 480.01 |
| 344 | 6789045074 | BRONTE SHERMAN | $ 960.00 | $ 480.05 |
| 345 | 165258750 | GARTRELL DOUGLAS | $ 960.00 | $ 480.00 |
| 346 | 164928651 | BRIDGET BRIDGET | $ 960.00 | $ 483.24 |
| 347 | 165245252 | DORSEY JOHNSON | $ 960.00 | $ 480.00 |
| 348 | 165148662 | TIONA WILLIAMS | $ 960.00 | $ 480.03 |
| 349 | 165186612 | CANDACE SARGEANT | $ 960.00 | $ 480.00 |
| 350 | 165457617 | SAMANTHA DAVENPORT | $ 960.00 | $ 960.00 |
| 351 | 165848410 | CATHY BROOK | $ 960.00 | $ 480.03 |
| 352 | 164970066 | BRANDY BOYD | $ 960.00 | $ 480.00 |
| 353 | 40500222317 | MARTIN SWAIN | $ 960.00 | $ 479.98 |
| 354 | 164944269 | ANGELA WILSON | $ 1,440.00 | $ 960.00 |
| 355 | 165163016 | STACEY MALOTT | $ 960.00 | $ 480.00 |
| 356 | 164958723 | BROOKE WATKINS | $ 960.00 | $ 480.47 |
| 357 | 164763164 | DEVIN CHASTAIN | $ 960.00 | $ 479.98 |
| 358 | 164970636 | BRANDY FORTNER | $ 960.00 | $ 480.00 |
| 359 | 164937751 | CARRIE ROSS | $ 960.00 | $ 480.47 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 360 | 164808324 | DONNA MCQUEEN | $ 960.00 | $ 240.00 |
| 361 | 166042946 | MICHELE CAMPBELL | $ 960.00 | $ 480.00 |
| 362 | 165165145 | KARLA BURNETT | $ 960.00 | $ 479.99 |
| 363 | 165184187 | CALVIN MCCULLUM | $ 960.00 | $ 480.55 |
| 364 | 165771893 | ERIN GRAY | $ 960.00 | $ 960.00 |
| 365 | 40500259432 | BRITTNEY MAVITY | $ 960.00 | $ 480.60 |
| 366 | 165197453 | BRIAN JOHNSON | $ 960.00 | $ 480.00 |
| 367 | 165289820 | RUBY ANDERSON | $ 960.00 | $ 479.96 |
| 368 | 9348462813 | TERRYANCE WISE | $ 960.00 | $ 479.99 |
| 369 | 9149015616 | NICHLOAS ERIMIE | $ 960.00 | $ 481.50 |
| 370 | 164938840 | CARRIE WILLIAMS | $ 960.00 | $ 480.00 |
| 371 | 9149042388 | PERCY SCRUGGINS | $ 960.00 | $ 481.05 |
| 372 | 9149099878 | HENRIETTA DALLAS | $ 960.00 | $ 480.00 |
| 373 | 9148995782 | CALISA WYATT | $ 960.00 | $ 480.51 |
| 374 | 42030796058 | ROBERT CARR | $ 960.00 | $ 960.00 |
| 375 | 165366446 | TERESA HEFFLER | $ 960.00 | $ 479.98 |
| 376 | 165842496 | CASSANDRA MONTGOMERY | $ 960.00 | $ 480.03 |
| 377 | 165270176 | KAYLEIGH KAYLEIGH | $ 960.00 | $ 720.28 |
| 378 | 9149028195 | PAUL LLOYD | $ 960.00 | $ 480.53 |
| 379 | 165383987 | DANNAIL WILLIAMS | $ 960.00 | $ 480.53 |
| 380 | 163641204 | MARK SCHILLER | $ 960.00 | $ 480.00 |
| 381 | 9148872300 | BRUCE MORGAN | $ 960.00 | $ 481.76 |
| 382 | 9111271963 | BETTE SHERIDAN | $ 960.00 | $ 480.04 |
| 383 | 165273245 | BRITTANY BELLE | $ 960.00 | $ 240.12 |
| 384 | 165250665 | MARRISA HUNTLEY | $ 960.00 | $ 960.00 |
| 385 | 40500312227 | NICHOLAS SANTILL | $ 960.00 | $ 481.08 |
| 386 | 166042920 | MIRANDA WRIGHT | $ 960.00 | $ 480.00 |
| 387 | 165209688 | BRIAN STAGGS | $ 960.00 | $ 480.00 |
| 388 | 164956206 | CATHY TWEDTEN | $ 960.00 | $ 480.33 |
| 389 | 164940811 | BRITTANY BONDS | $ 960.00 | $ 480.60 |
| 390 | 165244577 | CARYLON TRAMMELL | $ 960.00 | $ 480.00 |
| 391 | 165350168 | CARLETTE MOODY | $ 960.00 | $ 480.40 |
| 392 | 165182842 | BRENDA BAKER | $ 960.00 | $ 479.97 |
| 393 | 166019309 | JEREL GRAY | $ 960.00 | $ 480.00 |
| 394 | 166022047 | PATRICK SPRINGER | $ 960.00 | $ 239.99 |
| 395 | 166020132 | PATRICK MARSHALL | $ 960.00 | $ 240.01 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 396 | 165323173 | BILLIE CHIPPS | $ 960.00 | $ 479.97 |
| 397 | 165396451 | THOMAS KEITH | $ 960.00 | $ 960.00 |
| 398 | 164957296 | BRADLEY ADAMS | $ 960.00 | $ 480.00 |
| 399 | 164746590 | ERIC GUILLAUME | $ 960.00 | $ 480.34 |
| 400 | 164753165 | ANDREA DOBRE | $ 960.00 | $ 960.00 |
| 401 | 164698692 | SCOTT TREADWAY | $ 960.00 | $ 960.00 |
| 402 | 165319742 | SUSAN MAYER | $ 960.00 | $ 960.00 |
| 403 | 165335962 | CARLA STEWART | $ 960.00 | $ 480.52 |
| 404 | 165319601 | FRANCINE TRUETT | $ 960.00 | $ 960.00 |
| 405 | 42031228622 | CARLOS SANDERS | $ 960.00 | $ 480.00 |
| 406 | 164743778 | ANNA BULLINER | $ 960.00 | $ 960.00 |
| 407 | 164849831 | REKNECKA MCTYE | $ 960.00 | $ 960.00 |
| 408 | 164819735 | TYNEQWA LESTER | $ 960.00 | $ 720.80 |
| 409 | 166017965 | LAURA BROWN | $ 960.00 | $ 482.01 |
| 410 | 165198261 | BROOKE GROTTS | $ 960.00 | $ 480.00 |
| 411 | 165319362 | MAHOGANY BURNS | $ 960.00 | $ 960.00 |
| 412 | 165219794 | MICHAEL JOHNSON | $ 960.00 | $ 960.00 |
| 413 | 165246383 | JASON HUGHES | $ 960.00 | $ 960.00 |
| 414 | 164960140 | BRANDI CAMPBELL | $ 960.00 | $ 480.00 |
| 415 | 165352362 | BOBBY WILLIAMSON | $ 960.00 | $ 960.00 |
| 416 | 164957080 | ANGELA TELFORD | $ 960.00 | $ 480.25 |
| 417 | 40500232637 | JANICE JOHNSON | $ 960.00 | $ 480.23 |
| 418 | 9149020656 | ESTEBAN MARTINEZ | $ 1,200.00 | $ 960.00 |
| 419 | 165839500 | PATRICIA DANIELS | $ 960.00 | $ 460.00 |
| 420 | 165757520 | STEFAN MILLER | $ 960.00 | $ 960.00 |
| 421 | 164851365 | KEVIN BROWN | $ 960.00 | $ 960.00 |
| 422 | 165244676 | LAVERNE BRYSON | $ 960.00 | $ 480.00 |
| 423 | 166018377 | ALLISON POINTER | $ 960.00 | $ 480.00 |
| 424 | 165318984 | KEALA HOLBROOK | $ 960.00 | $ 960.00 |
| 425 | 165184583 | STACY CLARK | $ 960.00 | $ 960.00 |
| 426 | 164969639 | SHENEANA SLEDGE | $ 960.00 | $ 960.00 |
| 427 | 164846754 | TAMAYR STENNIS | $ 960.00 | $ 960.00 |
| 428 | 165839435 | CARRIE NECONISH | $ 960.00 | $ 480.28 |
| 429 | 164956420 | BROOK CETNAROWSKI | $ 960.00 | $ 480.47 |
| 430 | 165244270 | LAURA NEAL | $ 960.00 | $ 960.00 |
| 431 | 165225577 | RICK KILGORE | $ 960.00 | $ 720.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 432 | 166049215 | LACHELLE JOHNSON | $ 960.00 | $ 480.00 |
| 433 | 164951909 | CASSIE PINSON | $ 960.00 | $ 480.19 |
| 434 | 165196413 | BRIAN DUNCAN | $ 960.00 | $ 480.00 |
| 435 | 164971808 | CALANDRIA HESS | $ 960.00 | $ 480.00 |
| 436 | 9148985064 | CASEY BOONE | $ 960.00 | $ 480.00 |
| 437 | 164864954 | JEFFREY DANIEL | $ 960.00 | $ 240.12 |
| 438 | 166044249 | SHARKEAL ADAMS | $ 960.00 | $ 480.99 |
| 439 | 164847702 | GINA BLAIR | $ 960.00 | $ 960.00 |
| 440 | 164708350 | TYRONE RUSSELL | $ 960.00 | $ 960.00 |
| 441 | 166040411 | CATHY BLACKMON | $ 960.00 | $ 480.00 |
| 442 | 165148406 | CALEB RICHARDS | $ 960.00 | $ 480.61 |
| 443 | 164848320 | MIKIEA DORTCH | $ 960.00 | $ 241.06 |
| 444 | 166041211 | REGINA WOODS | $ 960.00 | $ 480.00 |
| 445 | 165335813 | CARLA SEARS | $ 960.00 | $ 480.57 |
| 446 | 165389315 | KRYSTLE RIGGINS | $ 960.00 | $ 960.00 |
| 447 | 164935002 | BEVERLY MAXWELL | $ 960.00 | $ 480.00 |
| 448 | 166031444 | GENYA WILSON | $ 960.00 | $ 240.02 |
| 449 | 164744213 | DENISE TROTT | $ 960.00 | $ 479.98 |
| 450 | 165352734 | TAMBRE YOUNG | $ 960.00 | $ 960.00 |
| 451 | 165843402 | CASSAUNDRA HEWITT | $ 960.00 | $ 480.03 |
| 452 | 40500271436 | CAMERON ADAMS | $ 960.00 | $ 480.55 |
| 453 | 165228042 | AMANDA NEAL | $ 960.00 | $ 960.00 |
| 454 | 165767769 | LAWERENCE CURSH | $ 960.00 | $ 960.00 |
| 455 | 165370330 | JUNE NEWTON | $ 960.00 | $ 960.00 |
| 456 | 164750989 | DERMEISHA LEBRANCHE | $ 960.00 | $ 480.34 |
| 457 | 165152506 | DARREN MATHERNE | $ 960.00 | $ 480.00 |
| 458 | 40500298749 | CAREY BROUDY | $ 960.00 | $ 479.97 |
| 459 | 166016230 | PATRICK BAKER | $ 960.00 | $ 240.00 |
| 460 | 40500379396 | ELIZABETH DOWDEN | $ 960.00 | $ 480.85 |
| 461 | 40500332935 | CASEY ESTILETTE | $ 960.00 | $ 960.00 |
| 462 | 6789045791 | BRYAN BOUTON | $ 960.00 | $ 480.00 |
| 463 | 165184814 | CAMERON JACKSON | $ 960.00 | $ 480.57 |
| 464 | 40500379613 | SHAMECA JOHNSON | $ 960.00 | $ 480.00 |
| 465 | 40500354191 | ERICA MENDEZ | $ 960.00 | $ 960.00 |
| 466 | 40500225149 | ANDREW BROWN | $ 960.00 | $ 479.98 |
| 467 | 40500280362 | LATASHA SCOTT | $ 960.00 | $ 480.51 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 468 | 40500280427 | SHEREAL MITCHELL | $ 960.00 | $ 240.22 |
| 469 | 40500298901 | CARL COX | $ 960.00 | $ 480.00 |
| 470 | 40500258857 | CASSANDRA PRIMOUS | $ 960.00 | $ 480.27 |
| 471 | 40500383654 | IRA FIELDER | $ 960.00 | $ 480.00 |
| 472 | 40500242630 | DEANDREA CARROLL | $ 960.00 | $ 720.30 |
| 473 | 40500221800 | KAREN SEWELL | $ 960.00 | $ 480.16 |
| 474 | 40500232938 | ROBERT RANGEL | $ 960.00 | $ 480.24 |
| 475 | 40500225806 | BRIAN GURLEY | $ 960.00 | $ 479.98 |
| 476 | 40500232734 | DANNIE HODNETT | $ 960.00 | $ 480.23 |
| 477 | 40500226203 | TONY KRANZ | $ 960.00 | $ 479.98 |
| 478 | 40500225864 | BEATRICE ARANDA | $ 960.00 | $ 479.98 |
| 479 | 40500225181 | SUSANNA ORTIZ | $ 960.00 | $ 479.98 |
| 480 | 6867585854 | BRIAN STRATTON | $ 960.00 | $ 480.01 |
| 481 | 40500301021 | BEVERLY MAY | $ 960.00 | $ 479.97 |
| 482 | 40500379558 | GENESIS KING | $ 960.00 | $ 240.01 |
| 483 | 40500317060 | MICOLE LEE | $ 960.00 | $ 480.00 |
| 484 | 40500223332 | BRIAN HEDGECOKE | $ 960.00 | $ 960.00 |
| 485 | 40500313860 | ANGELA ESTRADA | $ 960.00 | $ 960.00 |
| 486 | 40500272176 | CHANTELL SEALS | $ 960.00 | $ 480.00 |
| 487 | 40500221716 | DONALD DEYOUNG | $ 960.00 | $ 479.94 |
| 488 | 40500253247 | NATHAN HAYDEN | $ 960.00 | $ 480.00 |
| 489 | 165145890 | GARY WILEY | $ 960.00 | $ 480.19 |
| 490 | 40500259539 | CATHY DIAMOND | $ 960.00 | $ 480.47 |
| 491 | 164813175 | CHRISTY DONNAY | $ 960.00 | $ 480.00 |
| 492 | 165164387 | JESSICA JOHNS | $ 960.00 | $ 480.88 |
| 493 | 165378590 | STEPHANIE THOMAS | $ 960.00 | $ 960.00 |
| 494 | 164774856 | ANNETTE ALLEN | $ 960.00 | $ 960.00 |
| 495 | 165349856 | ROBERT BUTLER | $ 960.00 | $ 480.00 |
| 496 | 165913809 | FARRELL HIATT | $ 960.00 | $ 240.16 |
| 497 | 165300957 | SHANNON FRY | $ 960.00 | $ 480.00 |
| 498 | 153698824 | HAROLD GOZ | $ 960.00 | $ 240.02 |
| 499 | 166020819 | PATRICK MCGINNIS | $ 960.00 | $ 239.98 |
| 500 | 165322456 | BILLI IVEY | $ 960.00 | $ 480.00 |
| 501 | 165475255 | NICHOLAS PAULY | $ 960.00 | $ 960.00 |
| 502 | 164912430 | BRIAN NICELY | $ 960.00 | $ 480.03 |
| 503 | 164970652 | BRYIN FRANKLIN | $ 960.00 | $ 480.47 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 504 | 164847603 | LYDIA ARNOLD | $ 960.00 | $ 960.00 |
| 505 | 164953781 | CATHERYN LOWE | $ 960.00 | $ 480.47 |
| 506 | 165768618 | DANIEL SPENDLOVE | $ 960.00 | $ 960.00 |
| 507 | 164794078 | BRIDGET LOPEZ | $ 960.00 | $ 480.33 |
| 508 | 164951751 | BOBBIJO KORTNESS | $ 960.00 | $ 480.30 |
| 509 | 165188882 | TYLER SEYMOUR | $ 960.00 | $ 960.00 |
| 510 | 164869756 | TIANNA CORNELISON | $ 960.00 | $ 960.00 |
| 511 | 165489925 | AMY DURBIN | $ 960.00 | $ 960.00 |
| 512 | 164870026 | NANCY MONTGOMERY | $ 960.00 | $ 960.00 |
| 513 | 165184765 | KELLY MARTINEZ | $ 960.00 | $ 480.48 |
| 514 | 164875729 | ELLA SEMBACH | $ 960.00 | $ 960.00 |
| 515 | 165175772 | MATTHEW HAINES | $ 960.00 | $ 960.00 |
| 516 | 164869269 | CONNIE KEEVER | $ 960.00 | $ 960.00 |
| 517 | 164914460 | MICHELE NAPIER | $ 960.00 | $ 480.00 |
| 518 | 164875034 | HEIDI SIMPSON | $ 960.00 | $ 960.00 |
| 519 | 165219041 | KADIN LOPEZ | $ 960.00 | $ 960.00 |
| 520 | 165186729 | LAURYN DAVISON | $ 960.00 | $ 960.00 |
| 521 | 165308042 | BETTY CAYCE | $ 960.00 | $ 480.35 |
| 522 | 42030827770 | AMANDA DUTRA | $ 960.00 | $ 960.00 |
| 523 | 42030753059 | ELIZABETH EDWARDS | $ 960.00 | $ 480.00 |
| 524 | 40500226274 | BONNIE CONNER | $ 960.00 | $ 479.98 |
| 525 | 42031138896 | CHRISTOPHER BERNAL | $ 960.00 | $ 960.00 |
| 526 | 42031230735 | PATTY SCOVILLE | $ 960.00 | $ 240.00 |
| 527 | 42030801304 | MICHAEL SAYRE | $ 960.00 | $ 960.00 |
| 528 | 42030805768 | EDGAR MONTES | $ 960.00 | $ 480.00 |
| 529 | 42030803243 | RICHARD LARSEN | $ 960.00 | $ 960.00 |
| 530 | 42030778874 | TANEKA SMOTHERS | $ 960.00 | $ 960.00 |
| 531 | 42030873212 | DESIRE BUCKNER | $ 960.00 | $ 240.07 |
| 532 | 6789062823 | TODD KAUDY | $ 960.00 | $ 479.99 |
| 533 | 42024805766 | RICKIE KING | $ 960.00 | $ 960.00 |
| 534 | 42030864500 | TONYA SMITH | $ 960.00 | $ 240.00 |
| 535 | 42030834719 | AMANDA CUMMINGS | $ 960.00 | $ 960.00 |
| 536 | 42030802690 | ROBERT GARZA | $ 960.00 | $ 960.00 |
| 537 | 42030800090 | TIM GRAYSON | $ 960.00 | $ 960.00 |
| 538 | 42030846226 | DAWN SILPAPRADIST | $ 960.00 | $ 960.00 |
| 539 | 42030802872 | ROBERT PARKER | $ 960.00 | $ 960.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 540 | 42030970927 | CHRISTOPHER AU | $ 960.00 | $ 960.00 |
| 541 | 166020661 | CHARISE BATISTE | $ 960.00 | $ 480.00 |
| 542 | 42030832036 | RICHARD BURNS | $ 960.00 | $ 479.99 |
| 543 | 164914626 | BRUCE PINNEAU | $ 960.00 | $ 960.00 |
| 544 | 42030804498 | JEFFREY GORDON | $ 960.00 | $ 960.00 |
| 545 | 42030752960 | CATHERINE MORRISSEY | $ 960.00 | $ 480.05 |
| 546 | 164858593 | DEBORAH ROOF | $ 960.00 | $ 960.00 |
| 547 | 42024805857 | CARMEN MOLINA | $ 960.00 | $ 480.02 |
| 548 | 42030793188 | LORI WATSON | $ 960.00 | $ 960.00 |
| 549 | 42031228978 | MARJORIE JOHNSON | $ 960.00 | $ 480.00 |
| 550 | 164955985 | CATHY TOYOFUKU | $ 960.00 | $ 480.60 |
| 551 | 164959515 | BRUCE BOWMAN | $ 960.00 | $ 480.47 |
| 552 | 164761142 | DESIREE KAAE | $ 960.00 | $ 479.98 |
| 553 | 42030955910 | EVA ORTIZ | $ 960.00 | $ 720.00 |
| 554 | 165382278 | JASON BONILLA | $ 960.00 | $ 720.00 |
| 555 | 165262941 | CRISTIAN FIGUEROA | $ 960.00 | $ 960.00 |
| 556 | 42030915526 | ALISI TUUAO | $ 960.00 | $ 479.99 |
| 557 | 40500216268 | DENISE NICHOLS | $ 960.00 | $ 480.00 |
| 558 | 165197883 | CICERO SUMMERS | $ 960.00 | $ 480.00 |
| 559 | 165323107 | DEBORAH PIGOTT | $ 960.00 | $ 479.98 |
| 560 | 9149001361 | CAMILLA GONZALEZ | $ 960.00 | $ 480.01 |
| 561 | 9149015852 | IDALMIS ABADIN | $ 960.00 | $ 480.00 |
| 562 | 9148979902 | CAROLYN HARWICK | $ 960.00 | $ 480.00 |
| 563 | 165164923 | RENEE WOODRING | $ 960.00 | $ 960.00 |
| 564 | 165208052 | CHLOE GILLETTE | $ 960.00 | $ 960.00 |
| 565 | 9149030248 | BETHANY MYERS | $ 960.00 | $ 480.52 |
| 566 | 9148991977 | BUSTER WILLIAMS | $ 960.00 | $ 480.47 |
| 567 | 9149035722 | BILLUS EUGENE | $ 960.00 | $ 480.00 |
| 568 | 9149104475 | SIMONE JACOTIN | $ 960.00 | $ 960.00 |
| 569 | 40500225770 | LESLIE VAZQUEZ-NIEVES | $ 960.00 | $ 479.98 |
| 570 | 165273609 | ANNETTE MARTINEZ | $ 960.00 | $ 480.55 |
| 571 | 139832340 | JOSHUA HIBBS | $ 960.00 | $ 480.00 |
| 572 | 164837745 | SONIA LOPEZ | $ 960.00 | $ 240.22 |
| 573 | 42030764742 | BRANDON WHANN | $ 960.00 | $ 480.00 |
| 574 | 42030916102 | CARLA TANNEHILL | $ 960.00 | $ 480.04 |
| 575 | 42030777231 | ALYSON SHEPPARD | $ 960.00 | $ 480.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 576 | 42030929147 | TARA SHIPMAN | $ 960.00 | $ 960.00 |
| 577 | 42030753596 | BROOKE LEONARD | $ 960.00 | $ 480.03 |
| 578 | 42030802922 | RICHARD COOK | $ 960.00 | $ 960.00 |
| 579 | 42030965075 | CHRISTINE JOSE | $ 960.00 | $ 960.00 |
| 580 | 42030814448 | AMANDA CARRANCO | $ 960.00 | $ 960.00 |
| 581 | 42030814984 | AMANDA BLICK | $ 960.00 | $ 960.00 |
| 582 | 42030821344 | NICKOLAS GALDARISI | $ 960.00 | $ 960.00 |
| 583 | 42030577771 | DAVID BARAJAS | $ 960.00 | $ 960.00 |
| 584 | 40500259283 | BRITTANY WILLIS | $ 960.00 | $ 479.96 |
| 585 | 40500276004 | JUDITH GARCIA | $ 960.00 | $ 960.00 |
| 586 | 40500271355 | CAMECHIA STARLING | $ 960.00 | $ 480.55 |
| 587 | 40500384718 | TIA ADAMS | $ 960.00 | $ 960.00 |
| 588 | 40500256493 | CASANDRA TRUJILLO | $ 960.00 | $ 480.00 |
| 589 | 40500272985 | DAVID CORTEZ | $ 960.00 | $ 960.00 |
| 590 | 40500378779 | ARIANA ALBARRAN | $ 960.00 | $ 480.00 |
| 591 | 40500307368 | JON TORRES | $ 960.00 | $ 960.00 |
| 592 | 42030778684 | MEIGS CONDE | $ 960.00 | $ 960.00 |
| 593 | 164909560 | AARON VALENCIA | $ 1,200.00 | $ 240.32 |
| 594 | 165395635 | ALICIA RASZKIEWICZ | $ 1,200.00 | $ 960.22 |
| 595 | 165666820 | SCHCONNER CURRUTH | $ 1,440.00 | $ 960.42 |
| 596 | 165168727 | KABRAN SPOONER | $ 1,680.00 | $ 960.73 |
| 597 | 165667133 | DANIELLE JONES | $ 1,200.00 | $ 481.08 |
| 598 | 165405161 | STACY BROCK | $ 1,440.00 | $ 481.11 |
| 599 | 165667274 | BARBARA ROBINSON | $ 1,200.00 | $ 481.16 |
| 600 | 165828397 | CARON BAKER | $ 1,440.00 | $ 240.17 |
| 601 | 9149023514 | CHRISANNE CURTIS | $ 1,200.00 | $ 962.38 |
| 602 | 164864996 | LARRY ODAY | $ 1,680.00 | $ 240.03 |
| 603 | 165827381 | PAT EISENMANN | $ 2,879.00 | $ 803.02 |
| 604 | 164869433 | TINA HAUSE | $ 1,440.00 | $ 980.00 |
| 605 | 9148610627 | NICK AGUERRE | $ 2,160.00 | $ 740.04 |
| 606 | 165290538 | CHARLES FERIEND | $ 995.00 | $ 720.49 |
| 607 | 165666474 | RICHARD WASHINGTON | $ 1,200.00 | $ 721.56 |
| 608 | 164655410 | CHRISTOPHER TOY | $ 1,000.00 | $ 1,000.00 |
| 609 | 6866861220 | DENISE HERRERA | $ 2,085.00 | $ 1,005.00 |
| 610 | 42012667954 | JAMES YEN | $ 6,687.00 | $ 1,010.87 |
| 611 | 163475033 | JANA WHEELER | $ 1,023.00 | $ 540.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 612 | 6863801724 | JOSEPHINE WITHERSPOON | $ 6,153.00 | $ 1,023.21 |
| 613 | 6866483565 | CALVIN AMOAMA | $ 6,804.00 | $ 995.87 |
| 614 | 6865266710 | PEDRO BEATO | $ 14,599.00 | $ 1,036.05 |
| 615 | 164691761 | MICHAEL STAMP | $ 1,440.00 | $ 1,040.00 |
| 616 | 164738787 | TINA HOUGHTALING | $ 1,440.00 | $ 720.75 |
| 617 | 164708433 | JEREMY BRANAON MUNDY | $ 1,148.00 | $ 130.61 |
| 618 | 162945235 | RANDY JOE LANE | $ 2,151.00 | $ 1,062.04 |
| 619 | 163011019 | ERIN BERTINO | $ 1,066.00 | $ 1,066.00 |
| 620 | 1557587413 | AMBER B MCKENZIE | $ 4,029.00 | $ 1,067.12 |
| 621 | 163836798 | MARCELLA RENE | $ 1,068.00 | $ 1,023.06 |
| 622 | 163491667 | GEORGE JOHNSON | $ 1,074.00 | $ 1,074.00 |
| 623 | 6869722277 | MICHAEL ASAREBEDIAKO | $ 1,080.00 | $ 1,080.00 |
| 624 | 9348753821 | MELISSA RUSSO | $ 1,080.00 | $ 1,080.00 |
| 625 | 172560180 | STEVEN JACK | $ 1,080.00 | $ 1,080.00 |
| 626 | 192658353 | BRANDON THOMAS | $ 1,080.00 | $ 1,080.00 |
| 627 | 192601310 | ROSE THOMPSON | $ 1,080.00 | $ 1,080.00 |
| 628 | 6789961259 | LISA COOK | $ 2,160.00 | $ 1,080.41 |
| 629 | 168885055 | NOAH HOLTON | $ 3,240.00 | $ 541.03 |
| 630 | 6864351251 | ANDRES AQUINO | $ 16,260.00 | $ 1,094.44 |
| 631 | 163052089 | GLORIA JACKSON | $ 1,443.00 | $ 1,113.47 |
| 632 | 42030990156 | YAMLAKSIRA DEBELE | $ 20,219.00 | $ 1,120.32 |
| 633 | 6869339964 | TINA A SHAHGHOLI | $ 2,160.00 | $ 1,123.04 |
| 634 | 162290060 | MICHAEL KLAAS | $ 1,680.00 | $ 1,145.75 |
| 635 | 9148814274 | JOSHUA GOODSTEIN | $ 1,148.00 | $ 240.00 |
| 636 | 164510557 | ELIAS OROSCO | $ 1,172.00 | $ 1,172.00 |
| 637 | 164760045 | ILEEDA WHITE | $ 1,200.00 | $ 1,180.00 |
| 638 | 6862884580 | JOSE SOSA | $ 20,669.00 | $ 1,186.50 |
| 639 | 165225345 | MAJESTA STEINHAUER | $ 1,188.00 | $ 980.20 |
| 640 | 42030873337 | ANTONIO ROBLES | $ 1,188.00 | $ 719.20 |
| 641 | 42030832010 | BELINDA FULTON | $ 1,194.00 | $ 117.01 |
| 642 | 164915533 | ELIZABETH STUDEBAKER | $ 1,194.00 | $ 480.00 |
| 643 | 9148909008 | DELILAH CRUZ | $ 1,200.00 | $ 720.00 |
| 644 | 165299332 | DONNA BOGGAN | $ 1,200.00 | $ 936.25 |
| 645 | 164849758 | CHARLENE ACOSTA | $ 1,200.00 | $ 1,200.00 |
| 646 | 9148873202 | JACQUELINE BLACK | $ 1,200.00 | $ 480.00 |
| 647 | 164698329 | JENNIFER MARRA | $ 1,200.00 | $ 240.26 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 648 | 164894886 | TONI MORRIS | $ 1,200.00 | $ 1,200.00 |
| 649 | 164683700 | HERMAN NICELY | $ 1,200.00 | $ 1,200.00 |
| 650 | 164849196 | TIMOTHY HOOK | $ 1,200.00 | $ 1,200.00 |
| 651 | 165322208 | PATRICIA BRUCE | $ 1,200.00 | $ 961.49 |
| 652 | 6789063064 | ELIZABETH STOVER | $ 1,200.00 | $ 1,200.00 |
| 653 | 6789039139 | CHANDA COOPER | $ 1,200.00 | $ 240.01 |
| 654 | 9148966533 | LINDA DAUGHERTY | $ 1,200.00 | $ 1,200.00 |
| 655 | 165187678 | DEMETRA ROLAND | $ 1,200.00 | $ 240.78 |
| 656 | 164480495 | KRISTI PANTILIANO | $ 1,200.00 | $ 1,200.00 |
| 657 | 153693783 | JOHN ROBINSON | $ 1,200.00 | $ 720.54 |
| 658 | 165827018 | CAROLINE BOLLES | $ 1,200.00 | $ 240.01 |
| 659 | 165183569 | CHAKA SIMS | $ 1,200.00 | $ 480.00 |
| 660 | 163746749 | DONALD WERR | $ 1,200.00 | $ 490.51 |
| 661 | 165304040 | LETOYA YEAGER | $ 1,200.00 | $ 1,200.00 |
| 662 | 166058216 | PATRICIA DEPALMA | $ 1,200.00 | $ 240.01 |
| 663 | 164555107 | DANIEL ROWE | $ 1,200.00 | $ 1,200.00 |
| 664 | 164850622 | JEMELLA STRONG | $ 1,200.00 | $ 1,200.00 |
| 665 | 164820807 | MARK CROCKER | $ 1,200.00 | $ 479.99 |
| 666 | 164914741 | MICHAEL CRAWFORD | $ 1,200.00 | $ 725.00 |
| 667 | 164866265 | JAMES CHILTON | $ 1,200.00 | $ 963.22 |
| 668 | 165245806 | BRIEANNA CLAY | $ 1,200.00 | $ 720.81 |
| 669 | 165225155 | TAKISHIA COWARD | $ 1,200.00 | $ 960.99 |
| 670 | 164556634 | KYRIA BOONE | $ 1,200.00 | $ 1,200.00 |
| 671 | 164899141 | LAMONICA HOWARD | $ 1,200.00 | $ 720.00 |
| 672 | 164897616 | KEVIN MIXON | $ 1,200.00 | $ 480.23 |
| 673 | 164929261 | ROBERT MOMMSEN | $ 1,200.00 | $ 1,200.00 |
| 674 | 165364739 | LASHAYLA SANDERS | $ 1,200.00 | $ 1,200.00 |
| 675 | 164851323 | PAMELA GUERIN | $ 1,200.00 | $ 960.34 |
| 676 | 165229488 | RENESHIA HEBERT | $ 1,200.00 | $ 240.00 |
| 677 | 40500228324 | JULIETTE KALOKOH | $ 1,200.00 | $ 480.00 |
| 678 | 40500287132 | LASHEA JOHNSON | $ 1,200.00 | $ 1,200.00 |
| 679 | 40500280715 | FRANCES HUMPHREY | $ 1,200.00 | $ 1,200.00 |
| 680 | 40500307892 | SHARNESA STEELE | $ 1,200.00 | $ 1,200.00 |
| 681 | 40500303692 | SAMANTHA COOKE | $ 1,200.00 | $ 479.99 |
| 682 | 42030534533 | BECCI MALOOLY | $ 1,200.00 | $ 1,200.00 |
| 683 | 164808572 | PAULA TINNEL | $ 1,200.00 | $ 720.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 684 | 164752555 | TALISSA BROWNING | $ 1,200.00 | $ 1,200.00 |
| 685 | 165368343 | KIA COLLINS | $ 1,200.00 | $ 1,200.00 |
| 686 | 165366008 | JAMES COPP | $ 1,200.00 | $ 1,200.00 |
| 687 | 165227614 | SAM WADDY | $ 1,200.00 | $ 240.22 |
| 688 | 164866562 | JENNIFER TURNBOW | $ 1,200.00 | $ 960.34 |
| 689 | 42030727095 | DOUGLAS FISHER | $ 1,200.00 | $ 1,200.00 |
| 690 | 164826722 | KIMBERLY RIVAS | $ 1,200.00 | $ 1,200.00 |
| 691 | 165232457 | KRISTA SOLOMON | $ 1,200.00 | $ 1,200.00 |
| 692 | 164923552 | JAYME FESKENS | $ 1,200.00 | $ 1,200.00 |
| 693 | 42030687109 | LAVONNE LAWSON | $ 1,200.00 | $ 1,200.00 |
| 694 | 42031255047 | CHRISTOPHER FROEHLICH | $ 1,200.00 | $ 480.00 |
| 695 | 40500169551 | GLORIA TRAHAN | $ 1,200.00 | $ 720.00 |
| 696 | 42024805915 | MARDA FILDES | $ 1,200.00 | $ 1,200.00 |
| 697 | 9148852647 | RICARDO ORTEGA | $ 1,200.00 | $ 959.99 |
| 698 | 9148910602 | ANDREW FRANCIS | $ 1,200.00 | $ 480.15 |
| 699 | 9148769439 | MARLENA REDDIN | $ 1,200.00 | $ 720.08 |
| 700 | 42030927653 | COLETTE SHOUGER | $ 1,200.00 | $ 1,200.00 |
| 701 | 40500310672 | MANDRIA TOLLIVER | $ 1,200.00 | $ 1,200.00 |
| 702 | 40500277579 | GILBERT VENEGAS | $ 1,200.00 | $ 1,200.00 |
| 703 | 9149084281 | TONY MAARAOUI | $ 1,440.00 | $ 1,200.26 |
| 704 | 164472864 | STEPHANIE GUILLEN | $ 1,440.00 | $ 1,200.72 |
| 705 | 165197411 | MATTHEW SIMS | $ 1,440.00 | $ 481.50 |
| 706 | 165164329 | MICHAEL BULLA | $ 1,680.00 | $ 1,201.00 |
| 707 | 165241325 | STEPHEN ROY | $ 1,440.00 | $ 240.86 |
| 708 | 9147817829 | DAZHA SHORTER | $ 1,434.00 | $ 1,203.03 |
| 709 | 6796355516 | YUDELKA LANTIGUA | $ 9,360.00 | $ 1,204.99 |
| 710 | 165423064 | LESLIE COLE | $ 1,929.00 | $ 1,209.92 |
| 711 | 6866795665 | SETH-MARK PINNOCK | $ 2,160.00 | $ 1,216.11 |
| 712 | 144994391 | ANTONIO TRUMANN | $ 15,942.00 | $ 1,224.84 |
| 713 | 9348351507 | ASHLYN OLIVER | $ 1,251.00 | $ 1,227.00 |
| 714 | 164529508 | MARIA A ROEPER | $ 1,228.00 | $ 1,228.00 |
| 715 | 164527081 | CRYSTAL SMITH | $ 1,228.00 | $ 1,228.00 |
| 716 | 40500188516 | ENRIQUE HERNANDEZ | $ 1,228.00 | $ 1,228.00 |
| 717 | 40500191053 | MARGIE CHACON | $ 1,228.00 | $ 1,228.00 |
| 718 | 164523162 | JAYME MARIE BIRMINGHAM | $ 1,228.00 | $ 1,228.00 |
| 719 | 168755448 | RICHARD SHOEMAKER | $ 1,251.00 | $ 1,251.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 720 | 163551867 | CLAUDIA BROWN | $ 1,251.00 | $ 1,251.00 |
| 721 | 163527909 | DAVID KARCHER | $ 1,251.00 | $ 1,251.00 |
| 722 | 42030299996 | CATHERINE FORD | $ 1,251.00 | $ 417.00 |
| 723 | 42022733028 | ROSEMARIE SPARE | $ 9,321.00 | $ 1,255.97 |
| 724 | 9149050040 | ROBIN LOGAN | $ 1,440.00 | $ 720.24 |
| 725 | 165825145 | HEATHER COON | $ 1,260.00 | $ 240.17 |
| 726 | 40500191134 | LISHABRA MONROVIA NEWSOME | $ 1,260.00 | $ 1,260.00 |
| 727 | 40500190973 | DEANA JO GELWICK | $ 1,260.00 | $ 1,260.00 |
| 728 | 40500190698 | SABLE CHANTAIL ALEXANDER | $ 1,260.00 | $ 1,260.00 |
| 729 | 164913909 | SHERRY MATHIAS | $ 1,440.00 | $ 1,261.50 |
| 730 | 9146024095 | NIAH KHAN | $ 8,656.00 | $ 775.68 |
| 731 | 148804025 | REGINALD J SMITH | $ 9,321.00 | $ 1,302.32 |
| 732 | 6867229438 | KAYLA MILLER | $ 1,425.00 | $ 1,307.83 |
| 733 | 6867932895 | VANESSA ROLLO | $ 1,317.00 | $ 1,317.00 |
| 734 | 6864301561 | CHAKIRA RICHARDSON | $ 15,057.00 | $ 1,323.05 |
| 735 | 165420622 | SHERRY RIEGER | $ 1,340.00 | $ 1,340.00 |
| 736 | 6789036342 | JOHN PFISTER | $ 1,440.00 | $ 1,340.13 |
| 737 | 6864670658 | MONSURAT O LAGUDA | $ 3,380.00 | $ 1,346.23 |
| 738 | 9146271453 | JOHNITA D MOORE | $ 6,570.00 | $ 1,351.78 |
| 739 | 9798532894 | JAMES ELLIS | $ 2,760.00 | $ 1,355.21 |
| 740 | 40500696710 | RANDALL POTTER | $ 1,374.00 | $ 1,374.00 |
| 741 | 168586380 | BENJAMIN LEWIS | $ 2,919.00 | $ 1,386.44 |
| 742 | 164650733 | VERNATRIA TURNAGE | $ 1,392.00 | $ 1,392.00 |
| 743 | 164709358 | BRITTNEY MARIE BAILEY | $ 1,394.00 | $ 466.26 |
| 744 | 168558719 | KIRA REPICI | $ 4,098.00 | $ 1,398.02 |
| 745 | 149850829 | CARLEISHA GARNER | $ 7,038.00 | $ 1,396.24 |
| 746 | 164552707 | HARRY BRADLEY | $ 1,400.00 | $ 1,400.00 |
| 747 | 164711535 | QUINTRELL DEVON ARMSTEAD | $ 1,400.00 | $ 1,400.00 |
| 748 | 42030676375 | TANIESHA YARBER | $ 1,440.00 | $ 1,400.00 |
| 749 | 162629186 | CAREY WASHINGTON | $ 1,434.00 | $ 1,400.59 |
| 750 | 164710082 | RACHEL LONELL STRONG | $ 1,406.00 | $ 929.44 |
| 751 | 6866320475 | DIANA ASATRYAN | $ 3,219.00 | $ 1,408.92 |
| 752 | 164819991 | MICHAEL MULVEY | $ 1,415.00 | $ 1,410.00 |
| 753 | 164651583 | WILLIAM MCDOWELL | $ 1,416.00 | $ 1,416.00 |
| 754 | 9348394515 | WILLIAM J FOX | $ 1,420.00 | $ 1,420.00 |
| 755 | 164708673 | GEOFFREY ALAN KRETOW | $ 1,420.00 | $ 1,420.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 756 | 165454118 | RONETTE PENDELTON | $ 1,422.00 | $ 352.27 |
| 757 | 164938460 | RANDI MOYER | $ 1,428.00 | $ 480.19 |
| 758 | 164537014 | CLARKE STOLPE | $ 1,428.00 | $ 1,428.00 |
| 759 | 164893606 | BILLIE EDWARDS | $ 1,440.00 | $ 1,430.00 |
| 760 | 164938410 | MONTELL SCOTT | $ 1,430.00 | $ 480.20 |
| 761 | 6867584800 | JOHN ORTIZ BURGOS | $ 1,440.00 | $ 720.02 |
| 762 | 164938733 | GAYLE SCHMELTER | $ 1,432.00 | $ 481.57 |
| 763 | 164936612 | DAVID LANDGREN | $ 1,440.00 | $ 960.41 |
| 764 | 163287967 | WILLIE ADAMS | $ 1,434.00 | $ 1,434.00 |
| 765 | 9798603037 | MICHELLE DEWS | $ 8,121.00 | $ 1,405.18 |
| 766 | 6862824190 | ANDREW T RENFRO | $ 22,590.00 | $ 1,438.60 |
| 767 | 164782320 | MELONY FRANKE | $ 1,440.00 | $ 1,440.00 |
| 768 | 6867432372 | ANITA HOCKMAN | $ 1,680.00 | $ 1,440.00 |
| 769 | 6867905707 | KEVIN CASTILLO | $ 1,440.00 | $ 1,440.00 |
| 770 | 164864706 | KYLONDRA NANCE | $ 1,440.00 | $ 960.34 |
| 771 | 6867538687 | DANIELLE GRUNDEL | $ 1,440.00 | $ 1,440.00 |
| 772 | 9148984379 | BEVERLY COHEN | $ 1,440.00 | $ 960.00 |
| 773 | 9348415750 | ELIZABETH KUCHIE | $ 1,440.00 | $ 720.00 |
| 774 | 9348410490 | STAN PHILLIPS | $ 1,440.00 | $ 720.00 |
| 775 | 164877650 | LYNNETTE SUTTON | $ 1,440.00 | $ 721.07 |
| 776 | 165230419 | JOHN KANTNER | $ 1,440.00 | $ 1,440.00 |
| 777 | 164832703 | NASTASCIA RENFROE | $ 1,440.00 | $ 1,440.00 |
| 778 | 165182321 | ELLA ANDERSON | $ 1,440.00 | $ 480.00 |
| 779 | 40500285192 | HENRY BRANDT | $ 1,440.00 | $ 720.57 |
| 780 | 164538468 | MELISSA HOLLEY | $ 1,440.00 | $ 1,440.00 |
| 781 | 164659298 | ANGELA SCHMIDT | $ 1,440.00 | $ 1,440.00 |
| 782 | 9111259462 | LATONYA DAVIS | $ 1,920.00 | $ 720.00 |
| 783 | 6789041532 | OMAR ORELLANA | $ 1,440.00 | $ 720.06 |
| 784 | 6789033254 | SABRINA KYLE | $ 1,440.00 | $ 720.02 |
| 785 | 9148903538 | RANDOLPH CARTER | $ 1,440.00 | $ 720.32 |
| 786 | 6789064966 | RODNEY LEWIS | $ 1,440.00 | $ 1,440.00 |
| 787 | 6789015401 | GLORIA HAMILTON | $ 1,440.00 | $ 720.00 |
| 788 | 6788996814 | FORLES FLOWERS | $ 1,440.00 | $ 720.02 |
| 789 | 6789049444 | MARCELLA ROBERTS | $ 1,440.00 | $ 720.00 |
| 790 | 164739149 | RIEKISHA TALBERT | $ 1,440.00 | $ 1,440.00 |
| 791 | 9148966371 | JONATHAN GASS | $ 1,440.00 | $ 960.02 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 792 | 165438740 | PATRICIA HOLMES | $ 1,440.00 | $ 960.02 |
| 793 | 165241549 | HOPE COOPER | $ 1,440.00 | $ 721.00 |
| 794 | 164812036 | STEPHANIE DANIELS | $ 1,440.00 | $ 240.00 |
| 795 | 165395312 | TANYA GASPARD | $ 1,440.00 | $ 1,440.00 |
| 796 | 40500219524 | MICHELLE PAIGE | $ 1,440.00 | $ 720.32 |
| 797 | 164708095 | LEA DAVIS | $ 1,440.00 | $ 720.75 |
| 798 | 165828173 | CAROLYN SMITH | $ 1,440.00 | $ 240.17 |
| 799 | 9148970244 | DENISE COLBERT | $ 1,440.00 | $ 720.02 |
| 800 | 42030885430 | EMMIE DELROSARIO | $ 1,440.00 | $ 240.68 |
| 801 | 164863568 | TIFFANY LYNN | $ 1,440.00 | $ 719.99 |
| 802 | 165229701 | SAMANTHA RITCHIE | $ 1,440.00 | $ 720.00 |
| 803 | 164779517 | MATTHEW MCCARTER | $ 1,440.00 | $ 720.31 |
| 804 | 164496294 | JOHN JONES | $ 1,440.00 | $ 1,440.00 |
| 805 | 165863020 | CATHY WILLNER | $ 1,440.00 | $ 240.01 |
| 806 | 165364375 | LOYS HOLLAND | $ 1,440.00 | $ 1,440.00 |
| 807 | 164779070 | KEYON SHELBY | $ 1,440.00 | $ 719.99 |
| 808 | 164865598 | JOSHUA BRUNKE | $ 1,440.00 | $ 480.02 |
| 809 | 164495527 | JOSEPH UKLEJA | $ 1,440.00 | $ 1,440.00 |
| 810 | 164707196 | REGINA PONDS | $ 1,440.00 | $ 1,440.00 |
| 811 | 164538632 | DIANA WADDELL | $ 1,440.00 | $ 1,440.00 |
| 812 | 165644834 | DARRON BREWER | $ 1,440.00 | $ 720.03 |
| 813 | 164846895 | MELISSA MOULTRIE | $ 1,440.00 | $ 1,440.00 |
| 814 | 164783766 | JUDY SKINNER | $ 1,440.00 | $ 720.32 |
| 815 | 166046633 | DANIELLE WALTZ | $ 1,440.00 | $ 480.19 |
| 816 | 164862106 | TRUDY MONTAGUE | $ 1,440.00 | $ 720.46 |
| 817 | 165486210 | GABRIEL HEARD | $ 1,440.00 | $ 720.00 |
| 818 | 164777800 | KRISTIE BRIGGS | $ 1,440.00 | $ 720.31 |
| 819 | 164534333 | TARA BURR | $ 1,440.00 | $ 1,440.00 |
| 820 | 164847025 | JOHN CREASEY | $ 1,440.00 | $ 1,440.00 |
| 821 | 164533228 | DAWN MATTSON | $ 1,440.00 | $ 1,440.00 |
| 822 | 164789912 | BILLY BRUHN | $ 1,440.00 | $ 719.96 |
| 823 | 164960207 | CEAIRA TUCKER | $ 1,440.00 | $ 960.78 |
| 824 | 164777371 | JEROME BENSON | $ 1,440.00 | $ 720.31 |
| 825 | 164865267 | PAMELA WALKER | $ 1,440.00 | $ 720.49 |
| 826 | 165327894 | BYRON WATTS | $ 1,440.00 | $ 1,440.00 |
| 827 | 164866900 | ROBERT COOK | $ 1,440.00 | $ 480.28 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 828 | 164834303 | OSAI BAILEY | $ 1,440.00 | $ 720.00 |
| 829 | 165349690 | CRYSTAL MEAUX | $ 1,440.00 | $ 1,440.00 |
| 830 | 164865291 | JACK PERRY | $ 1,440.00 | $ 721.73 |
| 831 | 40500238466 | COURTNEY LIGGETT | $ 1,440.00 | $ 1,440.00 |
| 832 | 164725487 | BRANDYE WHITE | $ 1,440.00 | $ 720.72 |
| 833 | 6867941070 | TIMOTHY THEVANAYAGAM | $ 1,440.00 | $ 1,440.00 |
| 834 | 40500231780 | MARCI SALINAS | $ 1,440.00 | $ 720.00 |
| 835 | 40500219333 | JANNA ZEPP | $ 1,440.00 | $ 720.32 |
| 836 | 40500217597 | ROBERT TORREZ | $ 1,440.00 | $ 720.32 |
| 837 | 40500170113 | CAROLYN KUBALA | $ 1,440.00 | $ 720.00 |
| 838 | 40500259225 | BOBBY SMOOT | $ 1,440.00 | $ 480.00 |
| 839 | 40500219414 | LISA HAVINS | $ 1,440.00 | $ 720.32 |
| 840 | 40500214516 | BRANDON ELY | $ 1,440.00 | $ 720.31 |
| 841 | 40500219731 | DONNA ENOCHS | $ 1,440.00 | $ 720.32 |
| 842 | 40500219647 | DEBORAH DELGADO | $ 1,440.00 | $ 720.31 |
| 843 | 164497622 | MICHAEL SIMPSON | $ 1,440.00 | $ 1,440.00 |
| 844 | 40500219553 | JAIME SOTO | $ 1,440.00 | $ 720.36 |
| 845 | 164865126 | KATHY BLAKE | $ 1,440.00 | $ 720.49 |
| 846 | 165645030 | ROBERTA MOORE | $ 1,440.00 | $ 720.00 |
| 847 | 164808340 | MARSHALL YALE | $ 1,440.00 | $ 720.00 |
| 848 | 165349947 | JAMES GUARASCI | $ 1,440.00 | $ 1,440.00 |
| 849 | 164744312 | ERIN HOLMES | $ 1,440.00 | $ 720.75 |
| 850 | 164848635 | JENNIFER BATT | $ 1,440.00 | $ 1,440.00 |
| 851 | 165826515 | CINDY DECKINGA | $ 1,440.00 | $ 240.17 |
| 852 | 165224628 | SONG WANG | $ 1,440.00 | $ 720.73 |
| 853 | 164923560 | JENNIFER BROUILLETTE | $ 1,440.00 | $ 480.00 |
| 854 | 165227953 | REBEKAH SHEWEY | $ 1,440.00 | $ 1,440.00 |
| 855 | 164913561 | JESSICA CONLEE | $ 1,440.00 | $ 480.00 |
| 856 | 164780621 | DANNY SLATES | $ 1,440.00 | $ 720.31 |
| 857 | 42030927919 | DARLENE LOFTIS | $ 1,440.00 | $ 1,440.00 |
| 858 | 164496343 | DELLA CAMPOS | $ 1,440.00 | $ 1,440.00 |
| 859 | 42030434544 | ELAINE SCOTT | $ 1,440.00 | $ 720.00 |
| 860 | 42031245931 | GABOR KREITZ | $ 1,440.00 | $ 240.00 |
| 861 | 164866083 | WILLIE BYRD | $ 1,440.00 | $ 720.32 |
| 862 | 42031030259 | FRANK MONTES | $ 1,440.00 | $ 720.00 |
| 863 | 40500248414 | RAQUEL BAILEY | $ 1,440.00 | $ 719.99 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 864 | 40500214082 | PEGGY MIZE | $ 1,440.00 | $ 720.31 |
| 865 | 40500219443 | MICAELA MARTINEZ | $ 1,440.00 | $ 720.31 |
| 866 | 6789047964 | HERBERT WASHINGTON | $ 1,440.00 | $ 720.00 |
| 867 | 164967352 | CECILIA GARCIA | $ 1,440.00 | $ 960.88 |
| 868 | 164863625 | RHONDA GREENWOOD | $ 1,440.00 | $ 480.35 |
| 869 | 40500192861 | MIGUEL FLORES | $ 1,440.00 | $ 720.51 |
| 870 | 164781281 | ALLISON PATE | $ 1,440.00 | $ 720.36 |
| 871 | 164781223 | NICHOLAS GEORGAKAKOS | $ 1,440.00 | $ 720.31 |
| 872 | 9148849414 | ORESTES MAURE | $ 1,440.00 | $ 720.00 |
| 873 | 42030632592 | LEEANN WHITE | $ 1,440.00 | $ 720.01 |
| 874 | 42030752986 | DANIELLE THACKER | $ 1,440.00 | $ 960.00 |
| 875 | 42030752234 | ALFRED ABRAHAMI | $ 1,440.00 | $ 720.00 |
| 876 | 42030753869 | BRANDEE LEMCKE | $ 1,440.00 | $ 480.01 |
| 877 | 40500213902 | ENRIQUE INIGUEZ | $ 1,440.00 | $ 720.31 |
| 878 | 42030607966 | EDEN ALVAREZ | $ 1,440.00 | $ 1,440.00 |
| 879 | 164940697 | MARANATHA JOHNSON | $ 1,440.00 | $ 481.60 |
| 880 | 1557525554 | RAYMOND FEBUS | $ 1,920.00 | $ 720.01 |
| 881 | 40500223497 | PAUL SOTO | $ 1,680.00 | $ 720.01 |
| 882 | 42030632279 | BETTY NIX | $ 1,680.00 | $ 720.01 |
| 883 | 42030633244 | ROSALINDA PASILLAS | $ 1,920.00 | $ 720.01 |
| 884 | 42030633087 | OMAR SERRANO | $ 1,920.00 | $ 720.01 |
| 885 | 6867512022 | LANIECE GONZALEZ | $ 1,680.00 | $ 720.02 |
| 886 | 42030632915 | AMBROCIO GALVAN | $ 1,680.00 | $ 720.02 |
| 887 | 164777355 | NICOLETTE SNIPES | $ 1,680.00 | $ 720.19 |
| 888 | 40500242931 | STEPHANIE SMOTHERS | $ 1,680.00 | $ 960.29 |
| 889 | 164777983 | TEKEMIA RICH | $ 1,680.00 | $ 720.32 |
| 890 | 40500223413 | STACIE UNDERHILL | $ 1,680.00 | $ 720.32 |
| 891 | 164863782 | MISTY ANDREWS | $ 1,680.00 | $ 960.15 |
| 892 | 164779137 | SHEMECKIA DAVIS | $ 1,680.00 | $ 720.36 |
| 893 | 40500223468 | DANIKA YOUNG | $ 1,920.00 | $ 720.36 |
| 894 | 164726625 | LASSITER CLAVELLE | $ 1,680.00 | $ 720.37 |
| 895 | 164778022 | ROBERT VANDYKE | $ 1,680.00 | $ 720.37 |
| 896 | 40500223222 | JULIE KAZMIROSKI | $ 1,680.00 | $ 720.37 |
| 897 | 164780001 | KIMBERLY GENTRY | $ 1,680.00 | $ 720.22 |
| 898 | 164789756 | JEFFREY SMITH | $ 1,680.00 | $ 720.46 |
| 899 | 164852496 | CHRISTINA FREE | $ 1,680.00 | $ 1,440.89 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 900 | 165397441 | JANICE LYNCH | $ 2,160.00 | $ 481.08 |
| 901 | 40500318904 | TWANDA WILLIAMS | $ 3,360.00 | $ 721.31 |
| 902 | 165168230 | MELISSA DAVIS | $ 2,868.00 | $ 1,203.30 |
| 903 | 165829072 | TOBI HUNTER | $ 2,880.00 | $ 482.92 |
| 904 | 6866341073 | LEILA R SYLLA | $ 2,868.00 | $ 1,448.35 |
| 905 | 40500251210 | JAMAIL PERKINS | $ 2,400.00 | $ 240.12 |
| 906 | 165174063 | JUDY BAGGETT | $ 2,400.00 | $ 1,215.31 |
| 907 | 40500269503 | LATASHA THOMAS | $ 2,400.00 | $ 1,215.31 |
| 908 | 40500206362 | MARSHALL HAYS | $ 1,456.00 | $ 1,456.00 |
| 909 | 9148342759 | OLGA CHIRA | $ 11,112.00 | $ 717.07 |
| 910 | 163591102 | EBONEE MOSS | $ 7,472.00 | $ 1,456.64 |
| 911 | 165171332 | LORI WILLIAMS | $ 2,400.00 | $ 1,456.66 |
| 912 | 164940374 | KIM BOSWELL | $ 4,775.00 | $ 480.34 |
| 913 | 40500269419 | STANLEY HENDERSON | $ 2,400.00 | $ 1,215.31 |
| 914 | 163881264 | TIMOTHY GREENFIELD | $ 1,485.00 | $ 1,485.00 |
| 915 | 6867432671 | RACHEL MIRANDA WALKER | $ 1,490.00 | $ 1,490.00 |
| 916 | 164558987 | MARGARET MAR ONEIL | $ 1,490.00 | $ 1,490.00 |
| 917 | 40500190478 | NOEL VINCENT GREENWOOD | $ 1,500.00 | $ 1,500.00 |
| 918 | 165424624 | ANGELA COFFEY | $ 2,880.00 | $ 781.34 |
| 919 | 6788968586 | BLESSED UMOREN | $ 13,148.00 | $ 1,154.80 |
| 920 | 164708219 | JONATHAN LANCE MORRIS | $ 1,624.00 | $ 928.00 |
| 921 | 9148745042 | FABRICE FELIX | $ 2,821.00 | $ 1,535.79 |
| 922 | 162043964 | KIMBERLY SMITH | $ 3,840.00 | $ 1,535.87 |
| 923 | 40500303825 | ALLEN JONES | $ 2,027.00 | $ 961.03 |
| 924 | 163652706 | PAUL CARTER | $ 1,560.00 | $ 1,560.00 |
| 925 | 9148567466 | BRITTAANY DWYER | $ 8,121.00 | $ 1,569.58 |
| 926 | 42029331032 | MADELINE TILLETT | $ 1,668.00 | $ 1,551.85 |
| 927 | 161894392 | FELIPE ROMERO | $ 7,755.00 | $ 1,587.44 |
| 928 | 163491550 | STEPHEN DARKO | $ 1,614.00 | $ 1,614.00 |
| 929 | 6867036038 | KORD WILLIAMS | $ 1,620.00 | $ 1,620.00 |
| 930 | 163698057 | RONALD BISCOPINK | $ 1,620.00 | $ 1,620.00 |
| 931 | 40500660458 | AMY ROBERTS | $ 1,620.00 | $ 1,620.00 |
| 932 | 9348635489 | SABRINA SCOTT | $ 3,208.00 | $ 1,080.01 |
| 933 | 164921936 | NANCY COBB | $ 2,880.00 | $ 482.57 |
| 934 | 168549932 | CLINT GALE | $ 8,573.00 | $ 1,620.02 |
| 935 | 6788913307 | ROY BRIDGES | $ 8,880.00 | $ 1,634.26 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 936 | 164522354 | TINA LOUISE MCGEE | $ 1,645.00 | $ 1,645.00 |
| 937 | 163549557 | PEGGY ALZATE | $ 1,731.00 | $ 1,663.07 |
| 938 | 9348360008 | COURTNEY SULLIVAN | $ 1,668.00 | $ 1,668.00 |
| 939 | 9149444957 | TERIBA IVORY | $ 1,668.00 | $ 1,668.00 |
| 940 | 42027639295 | LISA SHEPPARD | $ 17,461.00 | $ 723.27 |
| 941 | 149047567 | YESENIA TAPIA GARCIA | $ 6,400.00 | $ 1,673.89 |
| 942 | 1557524439 | JOHN ADAMS | $ 1,680.00 | $ 1,680.00 |
| 943 | 6867576050 | LORRAINE COLON | $ 1,680.00 | $ 960.03 |
| 944 | 162575769 | JOSEPH HAIDUK | $ 1,680.00 | $ 1,680.00 |
| 945 | 9148906373 | LUZ FONSECA | $ 1,680.00 | $ 960.54 |
| 946 | 164863211 | ERICH BUTLER | $ 1,680.00 | $ 720.79 |
| 947 | 165396295 | CHARLES FAUST | $ 1,680.00 | $ 1,680.00 |
| 948 | 164743009 | SHINEKA WILLIAMS | $ 1,680.00 | $ 1,679.22 |
| 949 | 9111259550 | DANIELLE LARRABEE | $ 1,680.00 | $ 960.04 |
| 950 | 164942528 | SHERYL CALKINS | $ 1,680.00 | $ 480.68 |
| 951 | 6789039090 | KEVIN EDMONDS | $ 1,680.00 | $ 960.02 |
| 952 | 6789064192 | MARTIN FOX | $ 1,680.00 | $ 1,680.00 |
| 953 | 40500309308 | BONNIE BRAUN | $ 1,680.00 | $ 1,680.00 |
| 954 | 164923263 | COLE ELBERSON | $ 1,680.00 | $ 724.97 |
| 955 | 164894638 | KISHA DEGREE | $ 1,680.00 | $ 1,680.00 |
| 956 | 165437908 | ROSS SPRUILL | $ 1,680.00 | $ 1,680.00 |
| 957 | 165321028 | ALICIA LETMAN | $ 1,680.00 | $ 960.00 |
| 958 | 164780291 | LORRAINE MCQUEEN | $ 1,680.00 | $ 959.95 |
| 959 | 164959862 | CATURIA TROTTER | $ 1,680.00 | $ 960.88 |
| 960 | 165394702 | NORMAN FORBES | $ 1,680.00 | $ 1,680.00 |
| 961 | 164706718 | DELLA SPURLOCK | $ 1,680.00 | $ 960.57 |
| 962 | 164721344 | DONTE HUDLEY | $ 1,680.00 | $ 960.05 |
| 963 | 164850325 | CHARLES DEAN | $ 1,680.00 | $ 1,680.00 |
| 964 | 164778519 | TYKEISHA HAWKINS | $ 1,680.00 | $ 960.53 |
| 965 | 164722003 | JAMIE FERRIER | $ 1,680.00 | $ 960.53 |
| 966 | 164866546 | NICKY SEARFOSS | $ 1,680.00 | $ 720.30 |
| 967 | 164865390 | GLADYS VAUGHN | $ 1,680.00 | $ 719.99 |
| 968 | 164865697 | AMY PFISTER | $ 1,680.00 | $ 721.73 |
| 969 | 164778907 | MARLA HALE | $ 1,680.00 | $ 959.99 |
| 970 | 164878054 | EARLENE HANDY | $ 1,680.00 | $ 719.99 |
| 971 | 164862370 | CONTRENA EPPS | $ 1,680.00 | $ 960.35 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 972 | 164778204 | JACQUELINE TAYLOR | $ 1,680.00 | $ 960.36 |
| 973 | 165196447 | CANDICE THOMAS | $ 1,680.00 | $ 960.00 |
| 974 | 164975214 | JEANPAUL JOUBERT | $ 1,680.00 | $ 480.00 |
| 975 | 42031058078 | KENYA NELSON | $ 1,680.00 | $ 719.99 |
| 976 | 164778741 | MELISSA GOTCH | $ 1,680.00 | $ 720.39 |
| 977 | 164850143 | ANITA THOMAS | $ 1,680.00 | $ 960.34 |
| 978 | 40500245491 | NOEMI MUNOZ | $ 1,680.00 | $ 719.99 |
| 979 | 40500248090 | ANKWANETT BLACKWELL | $ 1,680.00 | $ 960.12 |
| 980 | 164891866 | SARAH HRON | $ 1,680.00 | $ 960.00 |
| 981 | 164866942 | KERRY LARSON | $ 1,680.00 | $ 721.73 |
| 982 | 164737739 | KENNETH HORNING | $ 1,680.00 | $ 1,680.00 |
| 983 | 164777529 | LAUREN BUCHHOLZ | $ 1,680.00 | $ 960.53 |
| 984 | 164850664 | ATHENA CONE | $ 1,680.00 | $ 720.26 |
| 985 | 165223315 | JENNIFER BARNES | $ 1,680.00 | $ 720.00 |
| 986 | 164866702 | ANGELA BALDWIN | $ 1,680.00 | $ 960.68 |
| 987 | 40500241796 | JON HARRIS | $ 1,680.00 | $ 722.39 |
| 988 | 42030831970 | ROSEVELL WHITE | $ 1,680.00 | $ 960.00 |
| 989 | 42030676672 | ROBIN BOWERS | $ 1,680.00 | $ 1,680.00 |
| 990 | 40500239012 | SHELDON GOOD | $ 1,680.00 | $ 720.29 |
| 991 | 164865168 | MARY WILSON | $ 1,680.00 | $ 960.36 |
| 992 | 164864144 | JOHN WARD | $ 1,680.00 | $ 720.30 |
| 993 | 164831937 | MESENA GILBERT | $ 1,680.00 | $ 961.63 |
| 994 | 164928411 | MATTHEW HARRIS | $ 1,680.00 | $ 722.44 |
| 995 | 40500288296 | ROBERT BENAVIDES | $ 1,680.00 | $ 1,680.00 |
| 996 | 40500248126 | NISHEKA JACKSON | $ 1,680.00 | $ 719.99 |
| 997 | 9111252068 | EDWARD RATHELL | $ 1,920.00 | $ 960.03 |
| 998 | 9148977302 | AUDRA MADURACLARK | $ 1,920.00 | $ 720.19 |
| 999 | 164778957 | CRYSTAL CHAMBERS | $ 1,920.00 | $ 960.40 |
| 1000 | 164777826 | TIMOTHY DESANDRO | $ 1,920.00 | $ 960.40 |
| 1001 | 164780142 | JEAN HYATT | $ 1,920.00 | $ 960.45 |
| 1002 | 40500215887 | BRIGG SWOPE | $ 1,920.00 | $ 960.55 |
| 1003 | 164723259 | SUEANN YOUNG | $ 1,920.00 | $ 960.75 |
| 1004 | 40500248773 | KIMBERLY THOMAS | $ 1,920.00 | $ 961.67 |
| 1005 | 6864281804 | MARCIA NODJO | $ 8,280.00 | $ 1,685.05 |
| 1006 | 6788908524 | ROBERT JONES | $ 9,720.00 | $ 1,690.75 |
| 1007 | 162693553 | ANGEL AGUIRRE | $ 2,985.00 | $ 1,700.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1008 | 6863710291 | JOSE HERNANDEZ | $ 7,287.00 | $ 1,700.18 |
| 1009 | 6864171939 | OLGA P GUTIERREZ | $ 2,919.00 | $ 1,704.09 |
| 1010 | 6866454609 | ZACHARY COLLINS | $ 18,924.00 | $ 1,276.43 |
| 1011 | 9798610033 | MARY NEWSOME | $ 9,601.00 | $ 1,731.06 |
| 1012 | 6863774746 | FRANCISCO ALBERTO VALDEZ BELTRE | $ 3,240.00 | $ 1,733.57 |
| 1013 | 162262431 | ANITA RYAN | $ 2,151.00 | $ 1,748.55 |
| 1014 | 9148763422 | LYNETTE PARKER | $ 1,800.00 | $ 1,800.00 |
| 1015 | 167748478 | PHILIP A PHILIPS | $ 8,360.00 | $ 1,828.72 |
| 1016 | 153622543 | BRIANNA BOOKER | $ 13,173.00 | $ 1,834.67 |
| 1017 | 164959565 | ELAINE VENEGAS | $ 1,842.00 | $ 473.40 |
| 1018 | 162661055 | DANIEL BOURG | $ 2,868.00 | $ 1,845.91 |
| 1019 | 163251045 | CHERYL SWEDBERG | $ 1,851.00 | $ 300.60 |
| 1020 | 9798655496 | NATALIE GILL | $ 9,321.00 | $ 1,551.15 |
| 1021 | 42030276390 | KENNETH H IRWIN II | $ 4,477.00 | $ 1,856.36 |
| 1022 | 168738113 | STEVEN MICHAEL | $ 3,849.03 | $ 1,898.06 |
| 1023 | 40500261679 | BRANDON CHISLER | $ 1,920.00 | $ 961.27 |
| 1024 | 164942320 | VERNITA SHIELDS | $ 6,184.00 | $ 960.48 |
| 1025 | 164953335 | SANDY SHARKEY | $ 6,205.00 | $ 960.51 |
| 1026 | 164558648 | SHERRI MCFADDEN | $ 2,120.00 | $ 960.03 |
| 1027 | 164944219 | ALEJANDRO ANDASOLA | $ 1,920.00 | $ 963.21 |
| 1028 | 164894753 | TEILA NORRIS | $ 1,920.00 | $ 959.99 |
| 1029 | 164952824 | VERNA LAWRENCE | $ 1,920.00 | $ 963.21 |
| 1030 | 9148970312 | CHARLES MAYSONET | $ 1,920.00 | $ 959.99 |
| 1031 | 42030726659 | TERESA MIDYETTE | $ 1,920.00 | $ 960.23 |
| 1032 | 164941231 | BEHANCA FOSTER | $ 1,920.00 | $ 961.09 |
| 1033 | 6867389570 | DANIELA PORCELLI | $ 1,920.00 | $ 1,920.00 |
| 1034 | 42031170394 | CATHLEEN CASSIDY | $ 1,920.00 | $ 480.03 |
| 1035 | 164862346 | NICOLE JONES | $ 1,920.00 | $ 960.36 |
| 1036 | 165180367 | KEVIN COOLBAUGH | $ 1,920.00 | $ 480.00 |
| 1037 | 164925532 | CHRISTINA DEPTA | $ 1,920.00 | $ 960.00 |
| 1038 | 165185416 | CAMILLE COX | $ 1,920.00 | $ 960.00 |
| 1039 | 165306484 | BETSY ARNOLD | $ 1,920.00 | $ 481.44 |
| 1040 | 164913264 | BETH RANK | $ 1,920.00 | $ 960.00 |
| 1041 | 165471302 | ROBIN KING | $ 1,920.00 | $ 720.68 |
| 1042 | 165182983 | CHAD STROBA | $ 1,920.00 | $ 959.93 |
| 1043 | 164866223 | LAWRENCE GARNER | $ 1,920.00 | $ 963.21 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1044 | 9148876270 | KELSEY GATES | $ 1,920.00 | $ 1,440.00 |
| 1045 | 165326763 | CINDY BOWENS | $ 1,920.00 | $ 960.00 |
| 1046 | 165335798 | ALLISON PRYOR | $ 1,920.00 | $ 960.79 |
| 1047 | 165187412 | CANDACE BARNES | $ 1,920.00 | $ 960.00 |
| 1048 | 9111257547 | JOHN MCDANIEL | $ 1,920.00 | $ 960.02 |
| 1049 | 165319338 | ALICIA AUSTIN | $ 1,920.00 | $ 960.00 |
| 1050 | 40500243053 | STEPHEN HUNTINGTON | $ 1,920.00 | $ 963.21 |
| 1051 | 9111301704 | CASEY WRIGHT | $ 1,920.00 | $ 480.01 |
| 1052 | 9111272958 | JEREMY DUTTERER | $ 1,920.00 | $ 960.00 |
| 1053 | 6789058982 | ALICHA ROBINSON | $ 1,920.00 | $ 960.21 |
| 1054 | 165198485 | CANISHA MELVIN | $ 1,920.00 | $ 960.29 |
| 1055 | 163305339 | FRANKLIN JACOBS | $ 1,920.00 | $ 1,920.00 |
| 1056 | 6789046356 | BRANDY SULLIVAN | $ 1,920.00 | $ 960.00 |
| 1057 | 165847157 | GARRY SIMPSON | $ 1,920.00 | $ 960.00 |
| 1058 | 164893664 | GLENDA WARREN | $ 1,920.00 | $ 960.33 |
| 1059 | 165186498 | CANDACE BAKEN | $ 1,920.00 | $ 960.51 |
| 1060 | 165315386 | ALICE ATKINSON | $ 1,920.00 | $ 962.92 |
| 1061 | 165197792 | CANDY HALL | $ 1,920.00 | $ 960.83 |
| 1062 | 165196158 | CANDICE ROBINSON | $ 1,920.00 | $ 960.83 |
| 1063 | 165309157 | BETTY PATTERSON | $ 1,920.00 | $ 480.39 |
| 1064 | 164968855 | CELENA WOODLEY | $ 1,920.00 | $ 960.88 |
| 1065 | 165303563 | ALFRED SLAUGHTER | $ 1,920.00 | $ 960.00 |
| 1066 | 164865085 | ANGELIA OSBORNE | $ 1,920.00 | $ 960.44 |
| 1067 | 165188519 | CANDACE CANNON | $ 1,920.00 | $ 960.00 |
| 1068 | 165148290 | BRANDY WILLIAMS | $ 1,920.00 | $ 960.00 |
| 1069 | 164707774 | DAVID CHATHAM | $ 1,920.00 | $ 960.85 |
| 1070 | 40500242025 | TISH DIBLER | $ 1,920.00 | $ 960.35 |
| 1071 | 9149036242 | GEORGE HOPE | $ 1,920.00 | $ 960.21 |
| 1072 | 165307127 | ALFREDO VILLANUEVA | $ 1,920.00 | $ 960.00 |
| 1073 | 9148970260 | MERRYL PERRY | $ 1,920.00 | $ 961.20 |
| 1074 | 164961966 | BRANDIE BICKLE | $ 1,920.00 | $ 960.40 |
| 1075 | 165377849 | MELISSA BAH | $ 1,920.00 | $ 480.18 |
| 1076 | 164941554 | LORI OWENS | $ 1,920.00 | $ 480.22 |
| 1077 | 165335061 | ALLEN BRODESS | $ 1,920.00 | $ 960.00 |
| 1078 | 164940233 | BILLY HAY | $ 1,920.00 | $ 961.12 |
| 1079 | 165189806 | CANDICE DURHAM | $ 1,920.00 | $ 960.83 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1080 | 165347967 | ALICE HENDERSON | $ 1,920.00 | $ 240.64 |
| 1081 | 164970420 | BRANDY COMANSE | $ 1,920.00 | $ 960.00 |
| 1082 | 165320674 | ALICIA GILLIARD | $ 1,920.00 | $ 960.40 |
| 1083 | 164895058 | DONEY MAXEY | $ 1,920.00 | $ 960.01 |
| 1084 | 165183981 | CHALICE SHINE | $ 1,920.00 | $ 960.88 |
| 1085 | 165319205 | ALICHIA ANDERSON | $ 1,920.00 | $ 960.00 |
| 1086 | 165196976 | CANDIS GEST | $ 1,920.00 | $ 961.07 |
| 1087 | 165642250 | ROSCHELL FLUCKES | $ 1,920.00 | $ 960.00 |
| 1088 | 165318348 | ALICE MCNEAL | $ 1,920.00 | $ 960.21 |
| 1089 | 164925326 | MARY MAHON | $ 1,920.00 | $ 963.22 |
| 1090 | 164937503 | VERONICA GALLAWAY | $ 1,920.00 | $ 960.03 |
| 1091 | 165320898 | ALICIA JONES | $ 1,920.00 | $ 960.00 |
| 1092 | 164866421 | TIFFANY SPEED | $ 1,920.00 | $ 960.34 |
| 1093 | 164863930 | DAWAN THOMAS | $ 1,920.00 | $ 960.33 |
| 1094 | 164738191 | BONNIE TRIPP | $ 1,920.00 | $ 1,920.00 |
| 1095 | 42030477014 | JOHNATHAN TODD | $ 1,920.00 | $ 960.04 |
| 1096 | 165181183 | BREANNA SPITERI | $ 1,920.00 | $ 960.00 |
| 1097 | 9149007187 | BRIANNA DARLING | $ 1,920.00 | $ 480.00 |
| 1098 | 165394108 | JAMEISHA ANDREWS | $ 1,920.00 | $ 1,920.00 |
| 1099 | 165199152 | CARA WANEK | $ 1,920.00 | $ 960.00 |
| 1100 | 164968706 | CELENA SCULL | $ 1,920.00 | $ 961.12 |
| 1101 | 164706916 | RAYMOND NORRIS | $ 1,920.00 | $ 1,200.90 |
| 1102 | 164970488 | CERENTA ADAMS | $ 1,920.00 | $ 961.12 |
| 1103 | 164742647 | BRANDON MARLER | $ 1,920.00 | $ 1,920.00 |
| 1104 | 165182412 | CHAD PHELPS | $ 1,920.00 | $ 961.12 |
| 1105 | 165335128 | ALLEN COX | $ 1,920.00 | $ 960.00 |
| 1106 | 164968029 | BARRY GILLILAND | $ 1,920.00 | $ 960.00 |
| 1107 | 164937230 | VIRGIL DARLING | $ 1,920.00 | $ 961.79 |
| 1108 | 164866364 | LYNN QUINLEY | $ 1,920.00 | $ 963.22 |
| 1109 | 165227630 | PHEOBE HALL | $ 1,920.00 | $ 480.60 |
| 1110 | 164867106 | LAVARIS MCCLAIN | $ 1,920.00 | $ 1,200.76 |
| 1111 | 164915559 | BETTY PITTS | $ 1,920.00 | $ 960.48 |
| 1112 | 165316326 | ALICE HUGHES | $ 1,920.00 | $ 962.92 |
| 1113 | 164911953 | BERNICE ROSS | $ 1,920.00 | $ 960.07 |
| 1114 | 165185937 | CAMILLE HANNAH | $ 1,920.00 | $ 960.53 |
| 1115 | 165328321 | ANASTASIA VAUGHN | $ 1,920.00 | $ 960.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1116 | 165187587 | CANDACE MELLO | $ 1,920.00 | $ 960.00 |
| 1117 | 40500242614 | JAMES ALEX | $ 1,920.00 | $ 959.99 |
| 1118 | 42030901708 | ALICE JOE | $ 1,920.00 | $ 960.21 |
| 1119 | 164864631 | KATRINA OBEY | $ 1,920.00 | $ 960.34 |
| 1120 | 164745386 | DANIELLE WILTZ | $ 1,920.00 | $ 960.92 |
| 1121 | 40500301432 | ALICIA GIVENS | $ 1,920.00 | $ 962.92 |
| 1122 | 40500258970 | BOBBY EDWARDS | $ 1,920.00 | $ 960.89 |
| 1123 | 40500243118 | FRANK MARTINEZ | $ 1,920.00 | $ 960.34 |
| 1124 | 40500274637 | CARBRELLA ESQUIBEL | $ 1,920.00 | $ 960.00 |
| 1125 | 40500262306 | BRANDY GUNTER | $ 1,920.00 | $ 1,920.00 |
| 1126 | 40500301704 | ALICIA PARKER | $ 1,920.00 | $ 962.92 |
| 1127 | 40500241961 | ESTELLA VILLANUEVA | $ 1,920.00 | $ 960.03 |
| 1128 | 40500262076 | CELINDA REYES | $ 1,920.00 | $ 961.12 |
| 1129 | 40500274051 | CANDY BERRY | $ 1,920.00 | $ 960.00 |
| 1130 | 40500251896 | BETTINA ROBINSON | $ 1,920.00 | $ 960.07 |
| 1131 | 40500262416 | CESAR RODRIGUEZ | $ 1,920.00 | $ 961.12 |
| 1132 | 40500301322 | ALICIA DOTSEY | $ 1,920.00 | $ 960.00 |
| 1133 | 40500254084 | ERICA LUNA | $ 1,920.00 | $ 960.42 |
| 1134 | 164935250 | LYNNE GRAHAM | $ 1,920.00 | $ 480.06 |
| 1135 | 40500248320 | MELISSA DEDMON | $ 1,920.00 | $ 960.52 |
| 1136 | 40500363247 | CATHERINE MCKENZIE | $ 1,920.00 | $ 480.01 |
| 1137 | 40500298804 | CARI FAULL | $ 1,920.00 | $ 480.54 |
| 1138 | 40500338845 | ALMA VILLAREAL | $ 1,920.00 | $ 480.00 |
| 1139 | 40500301115 | ALICIA COLE | $ 1,920.00 | $ 960.00 |
| 1140 | 40500248605 | FELISHA TURNER | $ 1,920.00 | $ 959.99 |
| 1141 | 40500300640 | ALICE MAYBERRY | $ 1,920.00 | $ 960.00 |
| 1142 | 40500271504 | CHANDA CARAWAY | $ 1,920.00 | $ 960.00 |
| 1143 | 164952387 | JOSEPH REINEKE | $ 1,920.00 | $ 960.00 |
| 1144 | 164557682 | TIMOTHY URBANSKI | $ 1,920.00 | $ 959.98 |
| 1145 | 165887145 | CELINA AGUILERA | $ 1,920.00 | $ 240.00 |
| 1146 | 165326630 | SHAREE NELSON | $ 1,920.00 | $ 960.00 |
| 1147 | 165842909 | CASSANDRA VARGAS | $ 1,920.00 | $ 480.03 |
| 1148 | 164944491 | TANESHA PATTON | $ 1,920.00 | $ 963.21 |
| 1149 | 164866158 | MELLISSA MACCREADY | $ 1,920.00 | $ 963.21 |
| 1150 | 165328066 | MELISSA HICKS | $ 1,920.00 | $ 960.00 |
| 1151 | 165319734 | ALICIA CHAVEZ | $ 1,920.00 | $ 960.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1152 | 164864970 | AMANDA BROOKS | $ 1,920.00 | $ 960.45 |
| 1153 | 165335657 | ALLISON MCSPADDEN | $ 1,920.00 | $ 962.92 |
| 1154 | 164924013 | TAMMY MIDDLETON | $ 1,920.00 | $ 960.70 |
| 1155 | 164912563 | CORDELL BOOKE | $ 1,920.00 | $ 240.05 |
| 1156 | 6789825797 | CATHERINE BOYD | $ 1,920.00 | $ 480.01 |
| 1157 | 164850292 | KARLA OWENS | $ 1,920.00 | $ 960.36 |
| 1158 | 164936117 | DEBRA LEE | $ 1,920.00 | $ 961.77 |
| 1159 | 40500265837 | STEPHANIE WIENS | $ 1,920.00 | $ 960.00 |
| 1160 | 164945374 | SANDIE OSBORNE | $ 1,920.00 | $ 962.45 |
| 1161 | 164945548 | TIA GEORGE | $ 1,920.00 | $ 960.69 |
| 1162 | 165188949 | CANDACE WISER | $ 1,920.00 | $ 960.00 |
| 1163 | 164928148 | SELMA ROBINSON | $ 1,920.00 | $ 961.15 |
| 1164 | 164935309 | ROSE RIDDLE | $ 1,920.00 | $ 961.07 |
| 1165 | 164937389 | ROSALYNN REED | $ 1,920.00 | $ 961.09 |
| 1166 | 164943097 | JAMIE GOMEZ | $ 1,920.00 | $ 480.68 |
| 1167 | 165180622 | CHAD COLTON | $ 1,920.00 | $ 960.88 |
| 1168 | 165334295 | ALJANAE TAYLOR | $ 1,920.00 | $ 960.00 |
| 1169 | 164915153 | TERESA CAMPBELL | $ 1,920.00 | $ 480.00 |
| 1170 | 164923122 | TODD ZIMBELMAN | $ 1,920.00 | $ 480.00 |
| 1171 | 9149035874 | CARALIN FINN | $ 1,920.00 | $ 962.92 |
| 1172 | 165205313 | LIDDIE NORMAN | $ 1,920.00 | $ 960.00 |
| 1173 | 153687322 | ALICIA BARBA | $ 1,920.00 | $ 960.00 |
| 1174 | 40500242494 | JEFF SPIKER | $ 1,920.00 | $ 960.41 |
| 1175 | 42030887113 | ALFREDO HIGUERA | $ 1,920.00 | $ 960.21 |
| 1176 | 42030902904 | ALICIA MCPETERS | $ 1,920.00 | $ 960.21 |
| 1177 | 40500244777 | CHERRYLL CARANDANG | $ 1,920.00 | $ 1,920.00 |
| 1178 | 165189210 | CANDIA BULLOCK | $ 1,920.00 | $ 960.00 |
| 1179 | 42030763918 | CECILIA CERROS | $ 1,920.00 | $ 960.03 |
| 1180 | 42030809166 | CAREMLIA TIMS | $ 1,920.00 | $ 960.05 |
| 1181 | 42031043047 | TERESA AMEZOLA | $ 1,920.00 | $ 1,920.00 |
| 1182 | 42030806261 | CANDACE PAYNE | $ 1,920.00 | $ 960.00 |
| 1183 | 164937933 | METUSELA LEAMA | $ 1,920.00 | $ 961.09 |
| 1184 | 6789043357 | NIKIA BOYD | $ 1,920.00 | $ 960.03 |
| 1185 | 9111258507 | TERRELL KIRBY | $ 1,920.00 | $ 960.17 |
| 1186 | 165641921 | SYLVESTER ROBERTSON | $ 1,920.00 | $ 960.00 |
| 1187 | 9111259518 | IRIS ANDERSON | $ 1,920.00 | $ 960.03 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1188 | 9148977409 | ZUL ESTRELLA | $ 1,920.00 | $ 960.39 |
| 1189 | 164943344 | TIBERIA CUEVAS | $ 1,920.00 | $ 1,920.00 |
| 1190 | 165846183 | CATHERINE PARDO | $ 1,920.00 | $ 480.03 |
| 1191 | 164946124 | TONIA ETER | $ 1,920.00 | $ 963.21 |
| 1192 | 9149030468 | ALFREDO BOWMAN | $ 1,920.00 | $ 962.92 |
| 1193 | 9149117721 | CARRIE OSTEEN | $ 1,920.00 | $ 480.01 |
| 1194 | 9149037678 | ALLISON HOLTON | $ 1,920.00 | $ 960.00 |
| 1195 | 9148986513 | RUBEN RODRIGUEZ | $ 1,920.00 | $ 963.21 |
| 1196 | 42030740759 | BIRAHIMA THIAW | $ 1,920.00 | $ 960.00 |
| 1197 | 42030764403 | BRANDON MORIARITY | $ 1,920.00 | $ 960.03 |
| 1198 | 40500262238 | CESAR BAIZAN | $ 1,920.00 | $ 960.77 |
| 1199 | 164865522 | ELIZABETH HERNANDEZ | $ 1,920.00 | $ 960.61 |
| 1200 | 164789722 | FLOYD COULSON | $ 2,400.00 | $ 1,200.39 |
| 1201 | 165419526 | KEITH WILLIAMS | $ 3,360.00 | $ 961.29 |
| 1202 | 165405294 | SHONEKA YON | $ 3,360.00 | $ 961.29 |
| 1203 | 164838561 | JAMES SILL | $ 2,160.00 | $ 1,205.13 |
| 1204 | 6867619436 | BRONWYN DOUGHERTY | $ 3,831.00 | $ 1,440.00 |
| 1205 | 6865386819 | MIGUEL MUNOZ | $ 9,960.00 | $ 1,972.02 |
| 1206 | 6865478350 | ENMA RODRIGUEZ | $ 1,987.50 | $ 1,987.50 |
| 1207 | 6862439399 | CARIDAD C DIAZ | $ 7,887.00 | $ 2,005.17 |
| 1208 | 153602479 | RYAN TOOKEY | $ 12,264.00 | $ 2,049.68 |
| 1209 | 6865232772 | KEYANA PENDARVIS | $ 8,589.00 | $ 2,089.00 |
| 1210 | 149376130 | TAD HOFFMAN | $ 6,804.00 | $ 2,095.35 |
| 1211 | 164449540 | RANDLE HARRIS | $ 2,106.00 | $ 1,053.67 |
| 1212 | 164464837 | HELMA LOTTE | $ 2,106.00 | $ 1,053.78 |
| 1213 | 164464374 | TANYA MAYS | $ 2,106.00 | $ 1,053.78 |
| 1214 | 6864322178 | LEINER J PANTALEON | $ 2,640.00 | $ 2,117.15 |
| 1215 | 166657802 | FRANK MCREYNOLDS | $ 2,502.00 | $ 2,137.14 |
| 1216 | 164942544 | LYNDA STAUNTON | $ 2,144.00 | $ 960.05 |
| 1217 | 9148640820 | GERALDINE KENDALL | $ 2,151.00 | $ 2,151.00 |
| 1218 | 42026720898 | BRADFORD CURRY | $ 6,804.00 | $ 2,136.14 |
| 1219 | 164538517 | PAUL SCHIFFMACHER | $ 2,160.00 | $ 1,488.47 |
| 1220 | 9148899985 | CAMEKA SPENCE | $ 2,160.00 | $ 1,440.03 |
| 1221 | 6867955587 | SUSAN KOLLEN | $ 2,160.00 | $ 960.07 |
| 1222 | 164656351 | TYLERTYLER MICCICKE | $ 2,160.00 | $ 2,160.00 |
| 1223 | 164698006 | LORETTA DUNSTON | $ 2,160.00 | $ 2,160.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1224 | 6789060065 | RHONDA BRINSON | $ 2,160.00 | $ 960.05 |
| 1225 | 164850789 | LISA WOLFE | $ 2,160.00 | $ 960.47 |
| 1226 | 164762413 | KIM CHHAY | $ 2,160.00 | $ 720.37 |
| 1227 | 164865233 | LAURA JOHNSON | $ 2,160.00 | $ 1,200.33 |
| 1228 | 164765186 | KORTNEY BURK | $ 2,160.00 | $ 1,440.00 |
| 1229 | 164864524 | BRANDI BUECHE | $ 2,160.00 | $ 1,203.19 |
| 1230 | 153673660 | KURTIS MILLINGTON | $ 2,160.00 | $ 720.00 |
| 1231 | 40500319657 | KAREN FULENWIDER | $ 2,160.00 | $ 960.00 |
| 1232 | 40500220461 | TAMMY COTTON | $ 2,160.00 | $ 1,440.69 |
| 1233 | 40500239517 | STEVEN MATA | $ 2,160.00 | $ 1,203.20 |
| 1234 | 40500244418 | CARRIE HEARNE | $ 2,160.00 | $ 2,160.00 |
| 1235 | 40500308464 | BLANCA RODRIGUEZ | $ 2,160.00 | $ 2,160.00 |
| 1236 | 164851547 | CHARLES MILLER | $ 2,160.00 | $ 2,160.00 |
| 1237 | 40500320400 | SUSIE LUCIO | $ 2,160.00 | $ 2,160.00 |
| 1238 | 164763320 | JOHN MCFATRIDGE | $ 2,160.00 | $ 720.34 |
| 1239 | 165426357 | MICHELLE JACKSON | $ 2,160.00 | $ 1,200.00 |
| 1240 | 165378516 | PATRICIA GADEKEN | $ 2,160.00 | $ 240.00 |
| 1241 | 164916169 | JENNIFER RUND | $ 2,400.00 | $ 1,200.00 |
| 1242 | 164758355 | SEAN SEAN | $ 2,160.00 | $ 720.37 |
| 1243 | 40500215997 | BARRY COGGAN | $ 2,400.00 | $ 1,440.55 |
| 1244 | 42031001961 | RODERICK NORMAN | $ 2,400.00 | $ 480.01 |
| 1245 | 6867522714 | MAU CHUN WONG | $ 2,400.00 | $ 580.00 |
| 1246 | 9348254301 | THOMAS HENION | $ 18,240.00 | $ 100.07 |
| 1247 | 9798600564 | JOHN PETERSON | $ 2,188.00 | $ 2,188.00 |
| 1248 | 6862616017 | JEFFRY PENA | $ 8,010.00 | $ 2,199.29 |
| 1249 | 166909774 | TAYLOR KOLB | $ 5,940.00 | $ 2,234.64 |
| 1250 | 162028635 | JORDAN GILLMAN | $ 12,874.00 | $ 2,250.50 |
| 1251 | 165306335 | CARA MCKINNEY | $ 2,880.00 | $ 480.00 |
| 1252 | 9149373206 | LAURO LACANDILI | $ 4,186.00 | $ 2,269.26 |
| 1253 | 6788938075 | DAVID MEADE | $ 11,434.00 | $ 2,273.92 |
| 1254 | 6865324669 | KIMBERLY BREWSTER | $ 10,527.00 | $ 2,282.00 |
| 1255 | 9973836921 | PAMELA FRIELINGSDORF | $ 2,289.00 | $ 719.51 |
| 1256 | 9148553807 | JOTERA A JORDAN NEAL | $ 14,625.00 | $ 2,300.79 |
| 1257 | 149805098 | DANIELLA STEWART | $ 25,907.00 | $ 2,308.88 |
| 1258 | 40500314380 | CORNELL WHITE | $ 3,955.00 | $ 260.00 |
| 1259 | 164892294 | ANTONIO GRIMES | $ 3,840.00 | $ 160.27 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1260 | 42028465104 | JUAN PEREZ | $ 7,656.00 | $ 2,324.29 |
| 1261 | 6865201570 | GEORGE AMPADU | $ 2,502.00 | $ 2,372.56 |
| 1262 | 40500256422 | KIMBERLY WILLIAMS | $ 2,379.00 | $ 479.83 |
| 1263 | 165425565 | SHONTAIA BROWN | $ 2,400.00 | $ 960.00 |
| 1264 | 6867946031 | MARCELO DIAZ | $ 2,400.00 | $ 1,440.71 |
| 1265 | 165891576 | CHAKITA BRIGHT | $ 2,400.00 | $ 240.00 |
| 1266 | 6868156955 | CELESTE JOINER | $ 2,400.00 | $ 240.01 |
| 1267 | 164850408 | ELIZABETH BALDWIN | $ 2,400.00 | $ 1,441.26 |
| 1268 | 165381808 | CHRIS ALTHAUSER | $ 2,400.00 | $ 480.48 |
| 1269 | 165383929 | MELISSA GIBSON | $ 2,400.00 | $ 480.37 |
| 1270 | 165347694 | DEE BORLAND | $ 2,400.00 | $ 1,440.45 |
| 1271 | 164517933 | ELIZABETH RUCKER | $ 2,400.00 | $ 960.04 |
| 1272 | 164921712 | FREDDIE WASHINGTON | $ 2,400.00 | $ 480.34 |
| 1273 | 164762231 | SHAUNTELLE ANDERSON | $ 2,400.00 | $ 1,680.97 |
| 1274 | 42031185913 | CELESTE SHEEHAN | $ 2,400.00 | $ 240.01 |
| 1275 | 42030608204 | PAULA HOLDMAN | $ 2,400.00 | $ 1,680.09 |
| 1276 | 42031185988 | CELESTINE GREEN | $ 2,400.00 | $ 240.01 |
| 1277 | 9148896687 | HEATHER DAVIS | $ 2,400.00 | $ 1,440.08 |
| 1278 | 42031183850 | CEDAR HARRIS | $ 2,400.00 | $ 240.01 |
| 1279 | 165890742 | CHAD OLDER | $ 5,592.00 | $ 240.01 |
| 1280 | 164913686 | JEFFREY LAY | $ 2,880.00 | $ 1,443.33 |
| 1281 | 42026770596 | KEVIN JAMES FOX | $ 2,529.00 | $ 2,413.78 |
| 1282 | 165301252 | CANDICE WARNER | $ 2,880.00 | $ 480.40 |
| 1283 | 162337044 | PHILIP COLOMA | $ 2,685.00 | $ 2,424.00 |
| 1284 | 6864142855 | DINANYELI BAUTISTA | $ 3,285.00 | $ 2,469.91 |
| 1285 | 9148304412 | JEREMIAH RAGIN | $ 5,040.00 | $ 2,473.39 |
| 1286 | 9148573900 | GABRIELLE A BOWDEN | $ 2,479.00 | $ 2,479.00 |
| 1287 | 42027922113 | GEORGE MOYA | $ 14,086.00 | $ 2,488.92 |
| 1288 | 163570586 | GEORGE BAKER | $ 2,502.00 | $ 2,502.00 |
| 1289 | 6788984336 | KEVIN JEFFERSON | $ 4,821.00 | $ 2,522.97 |
| 1290 | 9148566386 | LOIS PAVLAKIS | $ 2,552.00 | $ 2,552.00 |
| 1291 | 6864732492 | TERRELL WELCH | $ 7,404.00 | $ 2,563.89 |
| 1292 | 164513858 | ERIKA MOORE | $ 2,634.00 | $ 1,190.06 |
| 1293 | 164738943 | NIKKI LEES | $ 2,640.00 | $ 720.66 |
| 1294 | 164531032 | MICHAEL BIENKOWSKI | $ 2,640.00 | $ 1,200.05 |
| 1295 | 164738274 | MICHELLE RITCH | $ 2,640.00 | $ 1,679.97 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1296 | 164737995 | CALVIN BURNS | $ 2,640.00 | $ 1,926.69 |
| 1297 | 164761118 | ODESSA MURPHY | $ 2,640.00 | $ 1,921.15 |
| 1298 | 164514723 | BECKY WENNINGER | $ 2,640.00 | $ 1,200.05 |
| 1299 | 165301591 | CANDIS WHITE | $ 2,640.00 | $ 480.40 |
| 1300 | 40500238835 | DOMINIQUE PETTY | $ 2,640.00 | $ 1,200.57 |
| 1301 | 164741673 | CASEY STROUD | $ 2,640.00 | $ 740.23 |
| 1302 | 165365216 | TONY WHEAT | $ 2,640.00 | $ 1,201.44 |
| 1303 | 42030676805 | TAMURA SURRELL | $ 2,640.00 | $ 1,200.07 |
| 1304 | 40500219579 | AMBERLYN FALLS | $ 2,640.00 | $ 1,921.15 |
| 1305 | 149749204 | TIFFANY MICHAELS | $ 16,090.00 | $ 1,636.42 |
| 1306 | 163869153 | RALPH CAMARDO | $ 2,644.00 | $ 2,644.00 |
| 1307 | 162164299 | JOI WESTBROOK EL | $ 9,555.00 | $ 1,667.51 |
| 1308 | 1557467833 | ANGELA EDWARDS | $ 7,560.00 | $ 2,660.00 |
| 1309 | 9148755511 | ANDELYN R CASTRO | $ 5,400.00 | $ 2,700.33 |
| 1310 | 6864796963 | DAVID JOHNSON | $ 8,400.00 | $ 2,715.84 |
| 1311 | 42022681664 | ATIBA A ASHBY | $ 9,105.00 | $ 2,727.75 |
| 1312 | 9148795649 | MOISE LOUIS | $ 2,729.00 | $ 1,408.73 |
| 1313 | 9798550737 | EDDIE MOON | $ 6,570.00 | $ 2,751.92 |
| 1314 | 42029907617 | MARIA VILLACRES | $ 3,219.00 | $ 417.03 |
| 1315 | 9147898741 | CATHYA I ISAACS | $ 2,760.00 | $ 2,760.00 |
| 1316 | 147044531 | MALCOLM BARNES | $ 14,091.00 | $ 2,753.16 |
| 1317 | 163244264 | ROBERT MAZZIOTTA | $ 2,790.00 | $ 2,790.00 |
| 1318 | 164942122 | SAMUEL WILLIAMS | $ 6,191.00 | $ 966.21 |
| 1319 | 4968269544 | NICAURIS R DE LA CRUZ GARCIA | $ 7,108.00 | $ 1,099.28 |
| 1320 | 164518105 | VICKI THOMPSON | $ 2,840.00 | $ 1,400.05 |
| 1321 | 164921481 | MCKINEO MIDDLETON | $ 4,272.00 | $ 235.22 |
| 1322 | 42027849407 | REBECCA LEE DAY | $ 8,106.00 | $ 2,852.11 |
| 1323 | 42030677308 | RAENEL ANDERSON | $ 3,120.00 | $ 1,440.07 |
| 1324 | 164956107 | MICHAEL PARKS | $ 5,707.00 | $ 950.31 |
| 1325 | 164922918 | PAMELA CURRANS | $ 4,520.00 | $ 1,440.45 |
| 1326 | 164942023 | TAFFNEY MCCORMICK | $ 6,187.00 | $ 1,432.60 |
| 1327 | 164745229 | TODD ALBERY | $ 3,600.00 | $ 520.55 |
| 1328 | 164941538 | ANGELA BLACK | $ 6,200.00 | $ 1,434.55 |
| 1329 | 9146655228 | SAUVEUR BLANCHARD | $ 2,868.00 | $ 2,868.00 |
| 1330 | 40500260094 | KIM MITCHELL | $ 4,546.00 | $ 960.91 |
| 1331 | 164539961 | SYLVIA SAVARY | $ 2,880.00 | $ 1,440.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1332 | 9148856245 | MEGAN MCCLENATHAN | $ 2,880.00 | $ 1,441.06 |
| 1333 | 164530026 | DERON REDMOND | $ 2,880.00 | $ 1,440.06 |
| 1334 | 164529194 | JERRICA BRENDEL | $ 2,880.00 | $ 1,440.00 |
| 1335 | 6789021620 | REBECCA LOTHERY | $ 2,880.00 | $ 1,440.00 |
| 1336 | 164494397 | VIRGINIA FLEMING | $ 2,880.00 | $ 1,441.03 |
| 1337 | 165324824 | BILLIE PATRICK | $ 2,880.00 | $ 480.31 |
| 1338 | 164719844 | JANELL BULLOCK | $ 2,880.00 | $ 1,200.62 |
| 1339 | 9149034642 | BILLIE DANIELS | $ 2,880.00 | $ 1,442.60 |
| 1340 | 164851109 | MICHAEL SUMMERS | $ 2,880.00 | $ 1,444.89 |
| 1341 | 164850226 | VANESSA LANGLAND | $ 2,880.00 | $ 1,442.94 |
| 1342 | 164516919 | LUQUISSIA TAYBRON | $ 2,880.00 | $ 1,440.05 |
| 1343 | 42030676664 | JENNIFER LINDSAY | $ 2,880.00 | $ 1,200.04 |
| 1344 | 164522792 | CINDY THOMPSON | $ 2,880.00 | $ 1,440.06 |
| 1345 | 164540497 | JENNIFER SANDERSON | $ 2,880.00 | $ 1,440.94 |
| 1346 | 164514913 | TAWANA WARREN-TURNER | $ 2,880.00 | $ 1,440.06 |
| 1347 | 164517842 | ADRIENNE PATTON | $ 2,880.00 | $ 1,440.04 |
| 1348 | 164543227 | PATRICIA GLADDEN | $ 2,880.00 | $ 1,440.05 |
| 1349 | 164514517 | PATRICK STONEWALL | $ 2,880.00 | $ 1,440.05 |
| 1350 | 164514278 | ANGELA MOODY | $ 2,880.00 | $ 1,440.06 |
| 1351 | 165305808 | BETINA BROWN | $ 2,880.00 | $ 480.00 |
| 1352 | 164517298 | BRANDY PERRO | $ 2,880.00 | $ 1,440.05 |
| 1353 | 164539606 | LISA DUVALL | $ 2,880.00 | $ 1,440.00 |
| 1354 | 164496103 | ALBERT EVANS | $ 2,880.00 | $ 1,441.06 |
| 1355 | 165324064 | BILLIE DAVIS | $ 2,880.00 | $ 480.52 |
| 1356 | 164522867 | MELODY PREWITT | $ 2,880.00 | $ 1,440.06 |
| 1357 | 164540645 | LANDY DEAL | $ 2,880.00 | $ 1,440.89 |
| 1358 | 164737713 | AMY MORGAN | $ 2,880.00 | $ 960.92 |
| 1359 | 164539028 | JENNIFER PENROSE | $ 2,880.00 | $ 1,440.00 |
| 1360 | 9148863940 | MARIELIS RODRIGUEZ | $ 2,880.00 | $ 1,440.06 |
| 1361 | 164479092 | RYAN L KREPS | $ 2,880.00 | $ 1,441.03 |
| 1362 | 42030885349 | CANDICE BUTLER | $ 2,880.00 | $ 480.01 |
| 1363 | 9148863788 | MINH PHAM | $ 2,880.00 | $ 1,440.06 |
| 1364 | 164516662 | PATRICIA ROEMER | $ 2,880.00 | $ 1,400.05 |
| 1365 | 164516349 | MELISSA SAUCEDO | $ 2,880.00 | $ 1,440.04 |
| 1366 | 164514997 | MELISSA RIVERA | $ 2,880.00 | $ 1,440.06 |
| 1367 | 42030480026 | KIKA MULIAU | $ 2,880.00 | $ 1,440.06 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1368 | 42030479838 | EVANGELINE TEVES | $ 2,880.00 | $ 1,440.07 |
| 1369 | 40500215913 | NORA LEWIS | $ 2,880.00 | $ 1,439.97 |
| 1370 | 9148412582 | SHAMIR AKHDAR | $ 7,170.00 | $ 2,884.91 |
| 1371 | 6866343837 | SINDY HERNANDEZ | $ 8,400.00 | $ 2,891.34 |
| 1372 | 1557466224 | EDUARDO MORALES | $ 9,120.00 | $ 2,893.78 |
| 1373 | 6862598779 | JOSE PORRO | $ 9,720.00 | $ 2,912.00 |
| 1374 | 6865222531 | DAVID I FEINSTEIN | $ 23,910.00 | $ 2,913.00 |
| 1375 | 6866977194 | TAMARA ANELSON | $ 19,113.31 | $ 2,578.12 |
| 1376 | 6863599757 | JENDRI A ZACARIAS RODRIGUEZ | $ 9,240.00 | $ 2,925.65 |
| 1377 | 162151709 | KASIM HOLLOMAN | $ 2,930.00 | $ 2,930.00 |
| 1378 | 42028402446 | EDVARD MILLER | $ 6,387.00 | $ 2,932.63 |
| 1379 | 6788897883 | BRANDI LITTLE | $ 7,160.00 | $ 2,936.07 |
| 1380 | 6799841966 | APANOLIA S SPENCER | $ 8,106.00 | $ 2,939.60 |
| 1381 | 42030107215 | JUDY LUNDBERG | $ 2,940.00 | $ 2,940.00 |
| 1382 | 6864753701 | GLEN E NUNEZ BREA | $ 7,108.00 | $ 2,962.41 |
| 1383 | 162381728 | SIMS DARREL | $ 9,321.00 | $ 2,975.76 |
| 1384 | 42032156715 | RICHARD OLVERA | $ 4,491.00 | $ 2,994.00 |
| 1385 | 9148382078 | STEFANIE POPE | $ 8,400.00 | $ 3,000.00 |
| 1386 | 6866428793 | DAVID PALAO | $ 3,000.00 | $ 999.44 |
| 1387 | 149179518 | JASON JONES | $ 4,653.00 | $ 3,000.00 |
| 1388 | 6865120885 | VICTOR PACHECO | $ 7,755.00 | $ 1,022.70 |
| 1389 | 6862361050 | AMARA DIABY | $ 15,774.50 | $ 2,500.57 |
| 1390 | 162058799 | KIANNA FITZGERALD | $ 6,570.00 | $ 3,041.47 |
| 1391 | 9148896629 | LYDIA OCASIO | $ 3,120.00 | $ 1,441.16 |
| 1392 | 9348398655 | LEONARDO HERRERA | $ 3,120.00 | $ 2,160.12 |
| 1393 | 164743661 | THOMAS DEVINE | $ 3,120.00 | $ 1,681.60 |
| 1394 | 164744742 | LYLE FOSTER | $ 3,120.00 | $ 1,441.81 |
| 1395 | 42030971115 | AVIGEL HAMILTON | $ 3,120.00 | $ 960.07 |
| 1396 | 40500216161 | MICHAEL THOMPSON | $ 3,120.00 | $ 1,683.91 |
| 1397 | 164738084 | PRENTICE ALFORD | $ 3,600.00 | $ 1,682.65 |
| 1398 | 6864889174 | RICHARD HOPE | $ 4,119.00 | $ 3,129.00 |
| 1399 | 9148173672 | JAFARI CAMERON | $ 6,453.00 | $ 3,138.09 |
| 1400 | 162196945 | DEMETRICE SAMS | $ 3,156.00 | $ 3,156.00 |
| 1401 | 9798316955 | MARIA TENORIO | $ 15,129.00 | $ 1,559.93 |
| 1402 | 162121554 | CHRISTIAN ROGERS | $ 3,196.00 | $ 3,196.00 |
| 1403 | 162461736 | JAMAR DICKERSON | $ 3,204.00 | $ 3,204.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1404 | 6863501844 | YAW OPPONG NYARKO | $ 7,560.00 | $ 840.14 |
| 1405 | 9798550180 | CORNELIA PEPPLES | $ 3,225.00 | $ 3,225.00 |
| 1406 | 172662126 | NEIQUE MCFADDEN | $ 3,240.00 | $ 3,240.00 |
| 1407 | 153759659 | KENYA BROWN | $ 3,240.00 | $ 3,240.00 |
| 1408 | 9148385635 | JESSICA AUSTIN | $ 9,789.00 | $ 1,638.46 |
| 1409 | 42029837558 | DERRICK NICOLAS SMITH | $ 4,953.00 | $ 3,292.95 |
| 1410 | 6866893935 | IAN GALLOWAY | $ 3,300.00 | $ 3,300.00 |
| 1411 | 164940837 | JEANEAN EDWARDS | $ 3,320.00 | $ 952.04 |
| 1412 | 6866739647 | ALYSSA DE LA CRUZ | $ 9,120.00 | $ 1,353.29 |
| 1413 | 6799509779 | FATMATA JALLOH | $ 13,125.00 | $ 3,355.12 |
| 1414 | 40500251443 | DEMOND JAMES | $ 3,357.00 | $ 2,406.20 |
| 1415 | 6867473609 | ERNEST ADAMS | $ 3,360.00 | $ 1,440.08 |
| 1416 | 164738505 | JESSICA MOELLER | $ 3,360.00 | $ 3,120.66 |
| 1417 | 164739248 | MAIA CHAPMAN | $ 3,360.00 | $ 1,441.52 |
| 1418 | 164521679 | NATASHA STANLEY | $ 3,360.00 | $ 1,680.07 |
| 1419 | 9148887515 | GUERLINE JOSEPH | $ 3,360.00 | $ 1,680.02 |
| 1420 | 40500238916 | CASEY NEELY | $ 3,360.00 | $ 1,682.83 |
| 1421 | 40500216103 | DESIREE MATHEWS | $ 3,360.00 | $ 1,926.69 |
| 1422 | 164744388 | SAMI DALMEIDA | $ 3,360.00 | $ 1,921.83 |
| 1423 | 6788938938 | SELETHEIA KENON | $ 3,973.00 | $ 3,373.24 |
| 1424 | 165472681 | STEFAN SMITH | $ 4,080.00 | $ 960.86 |
| 1425 | 42028976142 | JORGE E CASTANEDA GUERRERO | $ 6,385.00 | $ 3,393.17 |
| 1426 | 4968137293 | WILSON R AMARO ZORRILA | $ 10,658.75 | $ 3,446.24 |
| 1427 | 42027278649 | ISAIAH GOLDMAN ORTEGA | $ 7,170.00 | $ 3,508.93 |
| 1428 | 6864626403 | CHRISTOPHER PIERRESONE | $ 17,925.00 | $ 3,525.43 |
| 1429 | 149385735 | CANDACE BEASLEY | $ 6,687.00 | $ 3,556.26 |
| 1430 | 162930054 | MAGGIE MCHENRY | $ 5,556.00 | $ 1,740.44 |
| 1431 | 9798652965 | ALCIONE CARCAMO | $ 3,585.00 | $ 3,585.00 |
| 1432 | 9148695451 | NIKKI HUGHEY | $ 3,585.00 | $ 3,585.00 |
| 1433 | 6866322286 | CRISTIANA TUDOR | $ 3,585.00 | $ 3,585.00 |
| 1434 | 42030572921 | CARLA RAMIREZ | $ 3,600.00 | $ 1,680.00 |
| 1435 | 9148205236 | LANA GRIZZARD | $ 28,956.00 | $ 3,614.09 |
| 1436 | 42028979393 | GABRIEL CASTILLO | $ 9,321.00 | $ 3,621.36 |
| 1437 | 161828862 | FERNANDO GUZMAN | $ 8,355.00 | $ 3,663.12 |
| 1438 | 164524110 | KIM MARIE HULSEY | $ 3,700.00 | $ 3,700.00 |
| 1439 | 162998333 | PATRICK ROCHE | $ 3,702.00 | $ 3,702.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1440 | 164959078 | VICKIE MCDOWELL | $ 5,535.00 | $ 470.39 |
| 1441 | 207473422 | MSBRYANTSCATERING LLC | $ 3,708.00 | $ 3,708.00 |
| 1442 | 6866839015 | ARONY ACOSTA | $ 24,307.00 | $ 643.16 |
| 1443 | 165776017 | PERRY LIND | $ 4,934.00 | $ 3,725.14 |
| 1444 | 162225091 | ZACHARY MARSHALL | $ 6,453.00 | $ 3,697.00 |
| 1445 | 6865210266 | KWAME TWUM | $ 5,853.00 | $ 3,751.51 |
| 1446 | 6862851076 | JOSHUA A JIRAUD | $ 8,838.00 | $ 3,755.83 |
| 1447 | 149852445 | ELEYSIA MORRIS | $ 7,170.00 | $ 3,774.70 |
| 1448 | 6865303104 | ERICA FOGLE | $ 9,321.00 | $ 3,765.09 |
| 1449 | 6799548030 | YASQUEL A FERNANDEZ | $ 4,995.00 | $ 3,781.53 |
| 1450 | 1557471568 | RHONDA UNDERWOOD | $ 7,095.00 | $ 3,796.35 |
| 1451 | 162466364 | ALBERT MITCHELL | $ 9,321.00 | $ 3,803.72 |
| 1452 | 9148535786 | YVONNE BELILES | $ 8,823.00 | $ 3,811.27 |
| 1453 | 6865430453 | GABRIELA GOMEZ DE DIVISON | $ 7,746.00 | $ 3,814.99 |
| 1454 | 162337060 | LAUREN GAY | $ 3,819.00 | $ 1,818.05 |
| 1455 | 40500256914 | VATRECIA GAYFIELD | $ 6,214.00 | $ 238.45 |
| 1456 | 6799604880 | SVETLANA BOROKHOVA | $ 3,828.00 | $ 3,828.00 |
| 1457 | 164960083 | CAROL TUCKER | $ 6,226.00 | $ 1,920.84 |
| 1458 | 164937537 | JOHNETTA SUMO | $ 6,226.00 | $ 1,920.84 |
| 1459 | 9348341384 | VERONICA ROSARIO | $ 3,840.00 | $ 3,840.00 |
| 1460 | 165422884 | SERGIO BALTIERREZ | $ 3,840.00 | $ 1,440.93 |
| 1461 | 40500215780 | VALONDA HERVEY | $ 3,840.00 | $ 1,921.78 |
| 1462 | 163289731 | SHARON SLATTERY | $ 3,860.00 | $ 3,860.00 |
| 1463 | 9148671161 | MICHAEL MITCHELL | $ 3,870.00 | $ 3,870.00 |
| 1464 | 162452529 | JASON ANDREWS | $ 7,887.00 | $ 3,887.00 |
| 1465 | 9148388849 | MICHAEL ANTHONY HUTCHINSON | $ 7,287.00 | $ 3,887.00 |
| 1466 | 9798493328 | PENNY STEWART | $ 6,672.00 | $ 3,905.25 |
| 1467 | 164405344 | RANDAL WOODARD | $ 3,936.00 | $ 3,936.00 |
| 1468 | 6793080713 | MARCOS O ORTEGA DE LA CRUZ | $ 10,824.00 | $ 3,943.90 |
| 1469 | 162075280 | ERIC RUITER | $ 6,453.00 | $ 3,953.00 |
| 1470 | 9348297248 | LISBETH PERALTA | $ 5,066.00 | $ 3,946.00 |
| 1471 | 6866791648 | LLAFREISE VARGAS-SANTOS | $ 4,053.00 | $ 4,032.55 |
| 1472 | 161847664 | ERIC DEWEY | $ 6,453.00 | $ 4,034.81 |
| 1473 | 4973035419 | MARISOL CARABELLO | $ 4,053.00 | $ 4,053.00 |
| 1474 | 161862878 | KENNETH WISE | $ 8,355.00 | $ 4,082.62 |
| 1475 | 6788038910 | ALLAN D CASTRO | $ 19,032.00 | $ 4,136.13 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1476 | 9109993051 | SAJEL MASIH | $ 4,144.00 | $ 4,144.00 |
| 1477 | 9798600043 | CHARLES GRIGGS | $ 5,736.00 | $ 4,193.29 |
| 1478 | 9148643539 | ANDREA GIBBS | $ 4,200.00 | $ 4,200.00 |
| 1479 | 149843915 | WAYNE TALLEY JR | $ 7,404.00 | $ 4,218.97 |
| 1480 | 4992179960 | ANTONIO TORIBIO | $ 6,720.00 | $ 4,231.39 |
| 1481 | 9111200727 | SOULEYMANE DIABY | $ 12,474.00 | $ 4,275.83 |
| 1482 | 9148571342 | GALINA STASHENKO | $ 4,280.00 | $ 4,280.00 |
| 1483 | 161883840 | WALTER RICE | $ 4,302.00 | $ 4,302.00 |
| 1484 | 162236923 | DIANNE FELDER | $ 4,302.00 | $ 4,302.00 |
| 1485 | 40500037324 | CHRIS PERRY | $ 4,302.00 | $ 2,002.00 |
| 1486 | 9148388739 | NOAH MUHAMMAD | $ 4,302.00 | $ 4,302.00 |
| 1487 | 9148223438 | JAMES PLACE | $ 5,019.00 | $ 4,315.87 |
| 1488 | 40500182538 | ARTURO MERMEA | $ 4,320.00 | $ 2,881.52 |
| 1489 | 167618077 | MONICA LANTZ | $ 4,864.00 | $ 4,324.00 |
| 1490 | 9148282644 | WICHMOND LEDIE | $ 11,544.00 | $ 4,386.12 |
| 1491 | 42028948794 | CARISMA TOSTADO | $ 10,506.00 | $ 4,389.00 |
| 1492 | 9111216374 | GARY WATTS | $ 4,419.00 | $ 4,419.00 |
| 1493 | 6866547434 | BORJA SANCHEZ | $ 5,450.00 | $ 4,444.00 |
| 1494 | 149778063 | KIRK JENSEN | $ 7,689.00 | $ 4,472.56 |
| 1495 | 6866776827 | MELANIE SALCEDO | $ 4,499.00 | $ 4,499.00 |
| 1496 | 6864911300 | ANDRES O BRITO ALVAREZ | $ 8,121.00 | $ 4,544.38 |
| 1497 | 6865340685 | JAHEIM WALLACE | $ 8,604.00 | $ 4,549.50 |
| 1498 | 9149055498 | BEVERLY THOMAS | $ 4,560.00 | $ 1,441.08 |
| 1499 | 9148368102 | MELANIE SCHOFIELD | $ 7,200.00 | $ 4,569.00 |
| 1500 | 162292496 | SHARELLE LUCKY | $ 8,604.00 | $ 4,604.00 |
| 1501 | 143034487 | MISS CAROLYN D REVELES | $ 7,212.00 | $ 4,626.70 |
| 1502 | 149610447 | HENRY JOHN ADAMU | $ 5,805.00 | $ 4,632.14 |
| 1503 | 9148515162 | DEJUAN MANUEL | $ 7,170.00 | $ 4,682.81 |
| 1504 | 9109982088 | MATHEW ADEBAYO | $ 6,960.00 | $ 4,690.00 |
| 1505 | 42028570143 | GIOVANNI WEART | $ 11,940.00 | $ 4,745.40 |
| 1506 | 9348236269 | LAWRENCE LEDERER | $ 15,280.00 | $ 4,763.38 |
| 1507 | 6866837845 | COLTON DOUGHERTY | $ 4,770.00 | $ 4,770.00 |
| 1508 | 6788906718 | JENNIFFER SLOAN | $ 7,404.00 | $ 4,791.06 |
| 1509 | 6799503465 | ALEJANDRO TEHUIZIL | $ 7,170.00 | $ 4,817.27 |
| 1510 | 163332077 | SHIRLEY CAIRES | $ 4,836.00 | $ 4,836.00 |
| 1511 | 9798461677 | OLIVIA RESENDEZ | $ 5,880.00 | $ 4,885.09 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1512 | 9148373702 | MATTHEW ROSSON | $ 7,170.00 | $ 4,892.54 |
| 1513 | 149645551 | ANDRE FOWLER | $ 6,672.00 | $ 4,955.34 |
| 1514 | 9148691785 | GARY MINICH | $ 5,019.00 | $ 4,963.42 |
| 1515 | 6864681162 | ASHLEY ANDERSON | $ 7,404.00 | $ 4,966.55 |
| 1516 | 162969516 | ROBERT KASPEREK | $ 5,853.00 | $ 4,977.62 |
| 1517 | 6864604917 | EMILY Y MELENDEZ | $ 7,989.00 | $ 4,985.11 |
| 1518 | 6798781084 | JOEY CEDIE | $ 7,560.00 | $ 1,963.61 |
| 1519 | 6863418725 | MICHAEL BOAMPONG | $ 7,989.00 | $ 4,998.04 |
| 1520 | 6788064547 | IADORIA CARROLL | $ 8,823.00 | $ 5,012.09 |
| 1521 | 6862705706 | SHERZOD SHODIEV | $ 5,019.00 | $ 5,019.00 |
| 1522 | 9148387141 | RAYMUNDA ROA | $ 5,019.00 | $ 5,019.00 |
| 1523 | 149681696 | KIMBI G MARENAKOS | $ 5,019.00 | $ 5,019.00 |
| 1524 | 9797538611 | SAMUEL JONES | $ 8,238.00 | $ 5,022.14 |
| 1525 | 9148363411 | TONYA CLARK | $ 5,040.00 | $ 5,040.00 |
| 1526 | 162156056 | JOSEPH NABER | $ 8,823.00 | $ 5,100.82 |
| 1527 | 6866282923 | GROVER VAZQUEZ | $ 9,720.00 | $ 5,114.05 |
| 1528 | 6780303586 | TERRELL R LYONS | $ 7,404.00 | $ 5,134.35 |
| 1529 | 163749123 | LIONEL COLLINS | $ 12,441.00 | $ 5,151.01 |
| 1530 | 6864786976 | LAURA STJOHN | $ 7,638.00 | $ 5,155.00 |
| 1531 | 162083275 | SARAH MURPHY | $ 8,106.00 | $ 5,167.75 |
| 1532 | 42013156833 | GUY S WOJTANOWSKI | $ 7,404.00 | $ 5,177.78 |
| 1533 | 6799040093 | JEURIS M SANDOVAL | $ 7,887.00 | $ 5,256.39 |
| 1534 | 9798571208 | TAKWANNA SMITH | $ 7,170.00 | $ 5,301.45 |
| 1535 | 9798323935 | BEN MURRAY | $ 15,276.00 | $ 5,302.98 |
| 1536 | 162140926 | LYRISA WORKS | $ 14,340.00 | $ 5,317.60 |
| 1537 | 42026166068 | MATILDA NYANGAI IMBUKWA | $ 8,004.00 | $ 5,343.17 |
| 1538 | 149895461 | KENDALL MYERS | $ 7,374.00 | $ 5,346.45 |
| 1539 | 9147874257 | STEEVE GABART | $ 6,687.00 | $ 5,372.83 |
| 1540 | 42026827602 | VALERIE D WASHINGTON | $ 27,069.00 | $ 1,096.97 |
| 1541 | 6798270911 | ASHLEY SCARLETT VARGAS | $ 8,932.00 | $ 5,432.22 |
| 1542 | 162130927 | DEBRA DAVIS | $ 8,823.00 | $ 5,439.20 |
| 1543 | 163112114 | COLETTE RICHMOND | $ 6,387.00 | $ 5,475.15 |
| 1544 | 6865508812 | ERNEST H SMITH | $ 7,170.00 | $ 5,476.88 |
| 1545 | 42027092164 | JAHMUSA HAUGHTON | $ 9,672.00 | $ 5,478.89 |
| 1546 | 6866224483 | RICHARD D RODRIGUEZ VALERA | $ 6,453.00 | $ 5,492.48 |
| 1547 | 6864899815 | THEODORE CORDERO THOMPSON | $ 8,838.00 | $ 5,502.76 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1548 | 9148392013 | MICHAELA M ROSE | $ 9,480.00 | $ 5,493.49 |
| 1549 | 42025138878 | RONALD K LEE | $ 27,392.00 | $ 5,505.73 |
| 1550 | 42026456402 | VICTORIA VILLA | $ 7,521.00 | $ 5,510.46 |
| 1551 | 42027608043 | STEVE FUENTES | $ 10,142.00 | $ 5,547.50 |
| 1552 | 6865139017 | NADIA GRAY | $ 13,842.00 | $ 5,568.00 |
| 1553 | 9109972533 | FANTA MURPHY | $ 9,321.00 | $ 5,576.64 |
| 1554 | 162439064 | DESTINEE WEST | $ 10,257.00 | $ 5,487.09 |
| 1555 | 6863151303 | RAYQUAN ISAIAH BROWNLEE | $ 8,604.00 | $ 5,604.37 |
| 1556 | 6862996216 | MILENNY TINEO CASTRO | $ 8,400.00 | $ 5,642.24 |
| 1557 | 162148946 | EUGENE GEMPERLINE | $ 10,755.00 | $ 5,664.98 |
| 1558 | 149391667 | MARIANNE GUYON | $ 43,480.00 | $ 666.01 |
| 1559 | 42015578570 | HECTOR MONTAND PERCEVAL-QUON | $ 17,441.00 | $ 2,450.42 |
| 1560 | 162338977 | DANIEL ASSAN | $ 9,672.00 | $ 5,703.19 |
| 1561 | 6865494465 | RACYNE PEREZ | $ 6,720.00 | $ 5,720.00 |
| 1562 | 6795529457 | OLIVIA E VAUGHAN | $ 5,736.00 | $ 5,736.00 |
| 1563 | 6865294535 | DEANNISIS SEPULVEDA | $ 5,736.00 | $ 1,147.26 |
| 1564 | 162094420 | JOHNSHIA CHATMAN | $ 5,736.00 | $ 5,736.00 |
| 1565 | 42028905299 | ROBERT LAWRENCE LAKES | $ 5,736.00 | $ 5,736.00 |
| 1566 | 6864849762 | CLAUDIA GONZALEZ CANDIA | $ 5,736.00 | $ 5,736.00 |
| 1567 | 1557462872 | MIHAELA SESCIOREANU | $ 6,687.00 | $ 5,746.26 |
| 1568 | 9148357993 | DEBORAH BLUMENSON | $ 13,057.00 | $ 5,764.00 |
| 1569 | 162495321 | LUCAS BEARHEART-CLEVELAND | $ 7,170.00 | $ 5,769.49 |
| 1570 | 6865187991 | WAYNE SMITH | $ 7,872.00 | $ 5,782.49 |
| 1571 | 6865137249 | HILCIA GRULLON | $ 7,170.00 | $ 5,241.39 |
| 1572 | 149760200 | BARBLIN JIBUNOR | $ 9,321.00 | $ 5,849.09 |
| 1573 | 162103388 | ANGELA CRABTREE | $ 5,853.00 | $ 5,813.00 |
| 1574 | 6788957657 | LISA GRIGGS | $ 5,880.00 | $ 5,880.00 |
| 1575 | 153631833 | OBTEEN NASSIRI | $ 6,380.00 | $ 5,880.00 |
| 1576 | 162499183 | LEILA IONA | $ 5,955.00 | $ 1,880.67 |
| 1577 | 6865520264 | EDYS RODRIGUEZ | $ 9,672.00 | $ 5,897.00 |
| 1578 | 9148407296 | BORIS LAPSHIN | $ 6,453.00 | $ 5,911.12 |
| 1579 | 42014101218 | BENJAMIN S AYALA | $ 13,133.00 | $ 1,038.94 |
| 1580 | 6865193267 | ZAIRA E BUENO | $ 6,804.00 | $ 5,961.56 |
| 1581 | 162102637 | ERIN NORTON | $ 5,970.00 | $ 5,970.00 |
| 1582 | 162651501 | WILLIAM ZEIMANTZ | $ 7,170.00 | $ 5,984.44 |
| 1583 | 153628078 | ELISABETH RAMIREZ | $ 7,887.00 | $ 5,994.85 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1584 | 153614920 | WILLIAM TYSON | $ 8,940.00 | $ 6,014.23 |
| 1585 | 3197895970 | SUKRU BOZARSLAN | $ 6,048.00 | $ 6,048.00 |
| 1586 | 162656345 | LIZ BRINKMAN | $ 6,048.00 | $ 6,048.00 |
| 1587 | 162303227 | KAREN GRISWOLD | $ 8,355.00 | $ 6,055.53 |
| 1588 | 6866317962 | MIRANDA ARCINIEGA | $ 6,453.00 | $ 6,077.85 |
| 1589 | 4996363570 | RADMILA SINDICIC | $ 6,087.00 | $ 6,087.00 |
| 1590 | 163132774 | BRIAN THOMAS | $ 7,755.00 | $ 6,140.18 |
| 1591 | 147370548 | RONALD W GLOS | $ 17,236.00 | $ 1,958.95 |
| 1592 | 9148778226 | DANNA PIMENTEL | $ 6,153.00 | $ 6,153.00 |
| 1593 | 6864859936 | TANTANIA MANNERS | $ 8,238.00 | $ 6,186.75 |
| 1594 | 42028921601 | ANDREW SAUCEDO | $ 8,355.00 | $ 6,187.10 |
| 1595 | 162032397 | JOYCE BENTLEY | $ 7,170.00 | $ 6,200.00 |
| 1596 | 6794816761 | JAMES D DELISI | $ 6,204.00 | $ 6,204.00 |
| 1597 | 162107299 | STEVEN SCALFANI | $ 8,520.00 | $ 6,212.57 |
| 1598 | 6866185680 | OLUSEGUN B OWOYELE | $ 7,073.00 | $ 6,278.88 |
| 1599 | 163576378 | HUMBERTO CARMONA | $ 17,578.00 | $ 2,859.15 |
| 1600 | 6797364609 | GERALY D JIMENEZ FERNANDEZ | $ 10,038.00 | $ 6,331.72 |
| 1601 | 6782227329 | LADY D ULERIO DE ROSARIO | $ 6,380.00 | $ 6,380.00 |
| 1602 | 162288875 | JOSEPH PORTER | $ 6,380.00 | $ 6,380.00 |
| 1603 | 6864592135 | JESUS MARTINEZ | $ 10,220.00 | $ 6,381.37 |
| 1604 | 9148383459 | THEODIS PETERSON | $ 16,032.00 | $ 6,388.03 |
| 1605 | 6795083096 | JENEFER S CASTILLO | $ 12,069.00 | $ 6,403.94 |
| 1606 | 162333703 | ANDRE D HAWKINS | $ 6,453.00 | $ 6,103.15 |
| 1607 | 162394218 | ROSEMARY POFFINBARGER | $ 6,453.00 | $ 6,411.67 |
| 1608 | 149874118 | JOSHUA MOORA | $ 7,887.00 | $ 6,449.52 |
| 1609 | 162225257 | JONATHAN CARDEN | $ 6,450.00 | $ 6,409.96 |
| 1610 | 6865371174 | THEODORE TUTUN | $ 6,453.00 | $ 6,453.00 |
| 1611 | 6865521822 | RICHARD KING | $ 6,453.00 | $ 6,453.00 |
| 1612 | 9148372648 | WILLIAM YEAGER | $ 6,453.00 | $ 6,453.00 |
| 1613 | 162241914 | LAURA BOUGAS | $ 6,453.00 | $ 6,453.00 |
| 1614 | 162146453 | JEFFREY CARSTENS | $ 6,453.00 | $ 6,453.00 |
| 1615 | 162545837 | ASHWINI KHANTE | $ 6,453.00 | $ 6,453.00 |
| 1616 | 9148350916 | JORDYN DENEFIELD | $ 6,453.00 | $ 6,453.00 |
| 1617 | 6796990632 | ZORA SIKOVA | $ 7,887.00 | $ 6,461.74 |
| 1618 | 6796322837 | CAROLANN C GEORGE | $ 6,470.00 | $ 6,470.00 |
| 1619 | 42029275114 | SUSAN MARTEL | $ 13,080.00 | $ 6,472.99 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1620 | 6866731282 | YANQUE Y BERKLEY | $ 6,987.00 | $ 6,487.00 |
| 1621 | 9798563148 | MELANIE MANS | $ 6,535.00 | $ 6,535.00 |
| 1622 | 6862417886 | ALVIN ESTOLLOSO | $ 22,227.00 | $ 6,544.04 |
| 1623 | 162158763 | WILLIAM SCHLESINGER | $ 6,570.00 | $ 6,570.00 |
| 1624 | 161885424 | JAMES SMITH | $ 21,144.00 | $ 6,570.97 |
| 1625 | 153624085 | TONYALE HILL | $ 7,887.00 | $ 6,550.21 |
| 1626 | 27184460 | JAMES GRANT | $ 6,600.00 | $ 6,600.00 |
| 1627 | 9148388661 | MIGUEL CICERY | $ 7,521.00 | $ 6,621.42 |
| 1628 | 161894136 | CLARENCE MORGAN | $ 6,627.00 | $ 6,627.00 |
| 1629 | 42029005925 | MARK POLO SINGLETON | $ 6,635.00 | $ 6,635.00 |
| 1630 | 26141637 | JESSICA RUSSELL | $ 9,306.00 | $ 6,636.55 |
| 1631 | 142173343 | KENYA L WARNER | $ 12,906.00 | $ 6,667.45 |
| 1632 | 162094834 | TERRIE BOWSHER | $ 18,267.00 | $ 6,673.53 |
| 1633 | 9147412716 | ADRIGUE PERCK HOGARTH | $ 9,789.00 | $ 6,685.55 |
| 1634 | 42028807446 | SHIRLEY Y ATCHLEY | $ 6,687.00 | $ 6,687.00 |
| 1635 | 6863013533 | CLEMENS C PANIAGUA | $ 6,687.00 | $ 6,581.81 |
| 1636 | 162049631 | ALBERT KRAMER | $ 10,320.00 | $ 6,710.21 |
| 1637 | 6798278083 | NERCY GUZMAN | $ 6,720.00 | $ 6,720.00 |
| 1638 | 42028982355 | OSCAR I SANDOVAL | $ 19,819.00 | $ 6,456.80 |
| 1639 | 6781511192 | ONALIS NUNEZ | $ 9,720.00 | $ 6,725.24 |
| 1640 | 162919545 | MERLIN TEELING | $ 11,472.00 | $ 6,772.11 |
| 1641 | 9798568240 | SCOTT HAZEN | $ 6,804.00 | $ 6,804.00 |
| 1642 | 162099694 | MARY HUBBARD | $ 6,804.00 | $ 6,804.00 |
| 1643 | 6865119905 | ERIN CACIOPPO | $ 9,657.00 | $ 4,586.63 |
| 1644 | 9798555729 | ROBERT PEPPLES | $ 8,760.00 | $ 1,560.00 |
| 1645 | 9798547436 | KRISTIE WOOLDRIDGE | $ 6,870.00 | $ 6,870.00 |
| 1646 | 162315553 | TERRESHA SHERRILL | $ 7,887.00 | $ 6,880.00 |
| 1647 | 9148219183 | YVES PERRIER | $ 7,887.00 | $ 6,887.68 |
| 1648 | 42029337013 | LISA WELLS | $ 9,321.00 | $ 6,905.96 |
| 1649 | 162295565 | MICHAEL FERRELL | $ 10,155.00 | $ 6,912.42 |
| 1650 | 42028721324 | DEBRA GARCIA | $ 15,722.00 | $ 3,326.41 |
| 1651 | 162127742 | JO ELLEN HALTERMAN | $ 6,921.00 | $ 6,921.00 |
| 1652 | 42028834051 | LESLIE SWEERE | $ 6,921.00 | $ 6,921.00 |
| 1653 | 9148215323 | ZAKENDRICK WILCOX | $ 6,921.00 | $ 6,921.00 |
| 1654 | 163223292 | MIRANDA SMITH | $ 7,468.00 | $ 6,943.04 |
| 1655 | 162102819 | SHANNON TREBING | $ 6,960.00 | $ 3,910.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1656 | 40500063864 | STELLA MARAVILLA | $ 6,960.00 | $ 6,960.00 |
| 1657 | 162216719 | LINDA HAYNES | $ 9,441.00 | $ 6,416.00 |
| 1658 | 149831853 | DAWNNE WOODIE | $ 7,389.00 | $ 6,966.00 |
| 1659 | 42028930800 | CECILIA ORTIZ | $ 24,918.00 | $ 4,731.60 |
| 1660 | 929978693 | PAMELA HYDE | $ 7,038.00 | $ 2,122.12 |
| 1661 | 6866837896 | CHRIS PARKER | $ 7,038.00 | $ 7,038.00 |
| 1662 | 162584918 | CORY FOSTER | $ 7,095.00 | $ 7,095.00 |
| 1663 | 42020927085 | GLENNA E HALSTEAD | $ 7,108.00 | $ 5,923.74 |
| 1664 | 6863028014 | JASON BEDRICK | $ 12,906.00 | $ 7,132.40 |
| 1665 | 6864067955 | ANA MARIA HENRIQUEZ | $ 7,908.00 | $ 7,150.00 |
| 1666 | 162281837 | JEFFREY BURDETT | $ 7,170.00 | $ 6,938.62 |
| 1667 | 48606757 | LAP CAUM NG | $ 7,170.00 | $ 980.18 |
| 1668 | 6788955263 | AARON OSBORNE | $ 7,170.00 | $ 7,170.00 |
| 1669 | 162334024 | ANDRE BROWN | $ 7,170.00 | $ 6,999.50 |
| 1670 | 162026415 | JORDAN SAWATZKE | $ 7,170.00 | $ 7,170.00 |
| 1671 | 162260774 | RUDY EIDENBOCK | $ 7,170.00 | $ 7,170.00 |
| 1672 | 162651288 | LEE KRANZ | $ 7,170.00 | $ 7,170.00 |
| 1673 | 153624036 | JENNIFER BLACK | $ 7,170.00 | $ 7,170.00 |
| 1674 | 6864232738 | ZORNE J MCCALLA | $ 14,457.00 | $ 7,177.72 |
| 1675 | 162024823 | REBEKAH BUCELLI | $ 7,638.00 | $ 7,239.53 |
| 1676 | 6864905293 | YARIEL MARTE | $ 26,121.63 | $ 3,485.76 |
| 1677 | 42026175408 | MORGAN V SPICER | $ 8,647.00 | $ 7,267.23 |
| 1678 | 9148397584 | JEFFREY MOSKOWITZ | $ 7,287.00 | $ 7,287.00 |
| 1679 | 162099272 | VINCENT CARTER | $ 7,287.00 | $ 7,287.00 |
| 1680 | 162237799 | JILL DASHER | $ 7,287.00 | $ 7,287.00 |
| 1681 | 9148263388 | SAMUEL CONYERS | $ 8,880.00 | $ 7,292.18 |
| 1682 | 9147887176 | HUMA BUKHARI | $ 13,488.00 | $ 3,602.39 |
| 1683 | 93096231 | PAUL KELLER | $ 8,604.00 | $ 7,336.89 |
| 1684 | 6797574956 | SOULEY GUITTI | $ 7,389.00 | $ 7,388.82 |
| 1685 | 6779518002 | PATRICK JOSEPH MAYERS | $ 7,389.00 | $ 7,389.00 |
| 1686 | 42023913454 | YAN LING LI | $ 7,389.00 | $ 7,389.00 |
| 1687 | 9148154387 | TANYA FITZGERALD | $ 7,638.00 | $ 7,401.00 |
| 1688 | 162168465 | KIMBERLY GORE | $ 7,404.00 | $ 7,404.00 |
| 1689 | 162083639 | MARTIN TYLER | $ 7,404.00 | $ 7,404.00 |
| 1690 | 6866485149 | BEVON A BARRY | $ 7,404.00 | $ 7,404.00 |
| 1691 | 6862420620 | BON YOUN GOO | $ 7,404.00 | $ 7,404.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1692 | 6865292361 | SUHELY PUJOLS | $ 16,881.00 | $ 174.53 |
| 1693 | 6864112576 | CHRISTAL M MIRANDA MALDONADO | $ 13,974.00 | $ 7,427.94 |
| 1694 | 9798523625 | LEBARIEN SMITH | $ 7,434.00 | $ 7,434.00 |
| 1695 | 9109979268 | ADONIS BROOKS | $ 7,521.00 | $ 7,442.50 |
| 1696 | 149865745 | DONNA GOOGINS | $ 7,587.00 | $ 7,456.02 |
| 1697 | 149898514 | ERIC SHIRLEY | $ 7,482.00 | $ 7,482.00 |
| 1698 | 6781486572 | SOBEIDA A BORROME | $ 7,521.00 | $ 2,471.48 |
| 1699 | 6865288864 | LEVERETTE EMPTAGE | $ 7,560.00 | $ 7,560.00 |
| 1700 | 162286556 | ROBERT KLINE | $ 7,560.00 | $ 7,560.00 |
| 1701 | 42026015653 | ROBERT LEE | $ 15,660.00 | $ 7,571.27 |
| 1702 | 42029074319 | CHRISTOPER MEDINA | $ 7,588.00 | $ 7,588.00 |
| 1703 | 42028797845 | RONALD A MURA | $ 22,763.00 | $ 7,604.03 |
| 1704 | 42028988196 | NICHOLAS MILAN | $ 7,620.00 | $ 6,619.91 |
| 1705 | 9147552692 | SHANIYAH L SON | $ 13,521.00 | $ 7,632.54 |
| 1706 | 6863969869 | AJEL LIMITED | $ 7,638.00 | $ 7,638.00 |
| 1707 | 6862705044 | RENOWNED TEJEDA TOP PRODUCTS INC | $ 7,638.00 | $ 7,638.00 |
| 1708 | 42028554196 | TONYA HENDERSON | $ 9,321.00 | $ 7,644.40 |
| 1709 | 149871156 | MIRZA BAIG | $ 7,694.00 | $ 7,694.00 |
| 1710 | 42031746839 | GRISELDA JIMENEZ | $ 9,213.00 | $ 120.00 |
| 1711 | 40500024858 | BRANDON DUFFEY | $ 7,740.00 | $ 7,740.00 |
| 1712 | 42027192352 | CHARLES RAYMOND JR SHEPHERD | $ 11,084.00 | $ 7,710.26 |
| 1713 | 9148240550 | NIYAH HERNANDEZ | $ 7,887.00 | $ 7,797.76 |
| 1714 | 162132692 | VALERY WARD | $ 7,850.00 | $ 7,850.00 |
| 1715 | 162206372 | SARA JOHNSON | $ 7,850.00 | $ 7,850.00 |
| 1716 | 149767230 | IVAN EIKENBERRY | $ 8,355.00 | $ 7,856.48 |
| 1717 | 42027905217 | ROBERT DREBERT | $ 7,887.00 | $ 7,887.00 |
| 1718 | 6784590615 | SURAJ S PARMAR | $ 7,887.00 | $ 7,869.00 |
| 1719 | 6866281955 | ELVIR METJAHIC | $ 7,887.00 | $ 7,834.00 |
| 1720 | 162920386 | REBECCA ZELONIS | $ 7,887.00 | $ 7,887.00 |
| 1721 | 6865179991 | GREGORY PAYNE | $ 7,887.00 | $ 7,887.00 |
| 1722 | 161829464 | SAMEIKA ROBINSON | $ 7,887.00 | $ 7,887.00 |
| 1723 | 9798482096 | ROSETTA ADAMS | $ 7,887.00 | $ 7,887.00 |
| 1724 | 162334602 | JERRY GATEWOOD | $ 7,887.00 | $ 7,887.00 |
| 1725 | 162649043 | JESSICA BRUNO | $ 7,887.00 | $ 7,887.00 |
| 1726 | 162545936 | GARY HUGHES | $ 7,887.00 | $ 7,887.00 |
| 1727 | 162251418 | DEON LOCKHART | $ 9,940.00 | $ 7,905.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1728 | 9111185029 | CHERYL HUDSON | $ 7,906.00 | $ 7,906.00 |
| 1729 | 9148304014 | MURAL DEATON | $ 9,960.00 | $ 4,900.78 |
| 1730 | 9798566666 | MARIA AGUILERA | $ 10,823.00 | $ 7,933.00 |
| 1731 | 6799774249 | JAIRO J OLMEDO | $ 8,040.00 | $ 7,948.41 |
| 1732 | 4994646438 | BERKIS DE AZA GABRIEL | $ 26,251.00 | $ 7,951.19 |
| 1733 | 9348298427 | CHRISTOPH D MONGON | $ 9,438.00 | $ 2,963.00 |
| 1734 | 162166659 | CHRISTINA GRAFF | $ 7,989.00 | $ 7,989.00 |
| 1735 | 6867480243 | IDARA BROWN | $ 8,000.00 | $ 8,000.00 |
| 1736 | 162135422 | OSCAR MATURINO | $ 8,004.00 | $ 4,897.57 |
| 1737 | 162195955 | JADE OESTERLE | $ 8,004.00 | $ 8,004.00 |
| 1738 | 9148371377 | JACQUE DAMOUR | $ 8,004.00 | $ 7,904.00 |
| 1739 | 42028761965 | SANDRA CASARES | $ 8,520.00 | $ 8,027.31 |
| 1740 | 6788888884 | CHARLES EF MEADE | $ 19,722.00 | $ 2,772.45 |
| 1741 | 40032155976 | ANITA L ROBINSON | $ 8,040.00 | $ 7,823.04 |
| 1742 | 9148238834 | ASHLEY RICARDO | $ 8,040.00 | $ 8,040.00 |
| 1743 | 162138765 | CHERYL EDDY RUE | $ 8,121.00 | $ 4,753.72 |
| 1744 | 9109994935 | TOLULOPE OKEGBOLA | $ 8,106.00 | $ 8,106.00 |
| 1745 | 9798588110 | MALIAH BANKS | $ 8,106.00 | $ 8,106.00 |
| 1746 | 6864058602 | WARREN H COOPER JR. | $ 8,121.00 | $ 8,121.00 |
| 1747 | 6865366164 | JENNIFER M MCLEOD | $ 8,121.00 | $ 8,121.00 |
| 1748 | 6792818042 | VIDESH PERSAUD | $ 8,121.00 | $ 8,121.00 |
| 1749 | 9148545679 | ONIEL ROBINSON | $ 8,121.00 | $ 8,111.00 |
| 1750 | 9148287652 | MCKENZIE BILLINGSLEA | $ 8,121.00 | $ 8,121.00 |
| 1751 | 9148702331 | KEVIN TRELLES | $ 8,121.00 | $ 8,121.00 |
| 1752 | 9348268981 | NATIEL CRUZ | $ 8,121.00 | $ 8,121.00 |
| 1753 | 6865431413 | DONAT WOOD | $ 8,180.00 | $ 8,180.00 |
| 1754 | 149234700 | ALIMOT LAWAL | $ 14,778.00 | $ 8,192.48 |
| 1755 | 42028788802 | CELIA MOORE | $ 27,287.00 | $ 8,205.95 |
| 1756 | 6799811724 | SAMUEL E SANTANA GARCIA | $ 9,480.00 | $ 8,210.97 |
| 1757 | 162324190 | STEVEN GALLO | $ 8,238.00 | $ 8,238.00 |
| 1758 | 162599800 | PAUL HANRAHAN | $ 8,238.00 | $ 8,238.00 |
| 1759 | 42012512671 | NANO BOYAJIAN | $ 8,238.00 | $ 255.19 |
| 1760 | 162343281 | LAURIANNE AUGER | $ 8,238.00 | $ 8,238.00 |
| 1761 | 42029064245 | DANIEL DELARROZ | $ 8,238.00 | $ 8,238.00 |
| 1762 | 42028653071 | LUIS YESCAS | $ 8,238.00 | $ 8,228.00 |
| 1763 | 149895429 | DANNY FELIZ | $ 14,925.00 | $ 8,238.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1764 | 9148086264 | DIANA I OCAMPO DURAN | $ 8,238.00 | $ 8,238.00 |
| 1765 | 6862454679 | ADAM LUIS ORTIZ | $ 18,819.00 | $ 358.58 |
| 1766 | 149733380 | MICUS BOONLERT | $ 16,768.00 | $ 4,049.31 |
| 1767 | 6788916195 | LAWRENCIA COLE | $ 8,355.00 | $ 8,277.52 |
| 1768 | 162644499 | LAURA SELLERS | $ 8,294.00 | $ 8,294.00 |
| 1769 | 6865454287 | ELIZABETH PENARANDA SALAS | $ 17,442.00 | $ 8,300.00 |
| 1770 | 6864623907 | ADAM GARBER | $ 8,847.00 | $ 1,051.02 |
| 1771 | 6866746716 | JOENALD PIERRE | $ 26,201.00 | $ 7,900.12 |
| 1772 | 4988110063 | KIET NGUYEN | $ 12,021.00 | $ 8,319.94 |
| 1773 | 9146999832 | ROOSEVELT A PERCY JR. | $ 23,345.00 | $ 8,287.93 |
| 1774 | 9146003485 | OSMARA MENENDEZ | $ 8,355.00 | $ 8,355.00 |
| 1775 | 162352555 | MICHAEL TOWNES | $ 8,355.00 | $ 8,355.00 |
| 1776 | 149650526 | ARTHUR GIBBS | $ 8,361.00 | $ 8,361.00 |
| 1777 | 6795661773 | MR. DARIUS VARGAS SR. | $ 10,155.00 | $ 8,381.88 |
| 1778 | 162212030 | ADAM BARNEY | $ 8,400.00 | $ 8,349.93 |
| 1779 | 9111181300 | JUAN SEVERINO | $ 14,400.00 | $ 8,411.89 |
| 1780 | 42028962860 | TIMOTHY MCCLANAHAN | $ 9,318.00 | $ 8,405.16 |
| 1781 | 42012837490 | JOSHUA T PONS | $ 15,993.00 | $ 8,418.01 |
| 1782 | 162449956 | SCHERELL HEWITT | $ 8,490.00 | $ 8,490.00 |
| 1783 | 9148195281 | SALNAVE PETIT | $ 8,502.00 | $ 4,049.53 |
| 1784 | 928653444 | NASHONDA GRIFFIN-BUSCH | $ 8,604.00 | $ 8,510.82 |
| 1785 | 9148622592 | CINDY CAVALIERI | $ 9,321.00 | $ 8,518.00 |
| 1786 | 42028664367 | TRESSIE SHERISE BERRY | $ 22,652.00 | $ 8,150.93 |
| 1787 | 6865334437 | JOEL MARTINEZ | $ 8,589.00 | $ 8,589.00 |
| 1788 | 162651684 | RENEE KARTES | $ 8,604.00 | $ 8,594.14 |
| 1789 | 162293121 | KENDRA MIDDLETON | $ 8,604.00 | $ 8,604.00 |
| 1790 | 162466182 | MAC MAGNER | $ 8,604.00 | $ 8,604.00 |
| 1791 | 162236262 | MICHAEL REED | $ 8,604.00 | $ 8,604.00 |
| 1792 | 162569481 | THERESSA ELLIS | $ 8,604.00 | $ 8,604.00 |
| 1793 | 162353339 | REBECCA MODLIN | $ 8,604.00 | $ 8,604.00 |
| 1794 | 162235793 | CRAIG CHAMPION | $ 8,604.00 | $ 8,604.00 |
| 1795 | 162233622 | JAMES STEINLE | $ 8,604.00 | $ 4,302.00 |
| 1796 | 162238846 | ERIC BAGGS | $ 8,604.00 | $ 4,302.00 |
| 1797 | 146793816 | CHERYL A LAURA | $ 8,604.00 | $ 8,604.00 |
| 1798 | 162560009 | STEPHEN RADABAUGH | $ 8,604.00 | $ 8,604.00 |
| 1799 | 162648730 | DAUPHINE BARONE | $ 8,604.00 | $ 8,604.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1800 | 9148622314 | GISELYNE LAURENT | $ 8,604.00 | $ 8,604.00 |
| 1801 | 6779339231 | KARIN W ESPINOZA RIVERA | $ 8,604.00 | $ 8,604.00 |
| 1802 | 6865487011 | NELSON A POLANCO HIERRO | $ 8,604.00 | $ 8,604.00 |
| 1803 | 9798494686 | ALBERTA MEAUX | $ 16,524.00 | $ 8,634.74 |
| 1804 | 6865189882 | SARFOWAA BOACHIE | $ 8,640.00 | $ 8,640.00 |
| 1805 | 162249059 | ERICA VOCKEL | $ 8,640.00 | $ 8,640.00 |
| 1806 | 6788918260 | KACEY DIAZ | $ 8,640.00 | $ 8,640.00 |
| 1807 | 162571543 | AMBER GANZEL | $ 16,491.00 | $ 8,643.31 |
| 1808 | 6779797603 | DEBRA A CRUZ | $ 9,778.00 | $ 8,656.91 |
| 1809 | 162577682 | PATRICK BROOKS | $ 9,675.00 | $ 8,675.00 |
| 1810 | 9148348342 | CHRISTOPHER KAROW | $ 11,478.00 | $ 8,678.00 |
| 1811 | 162328267 | LARRY ESTEP | $ 8,770.00 | $ 8,207.39 |
| 1812 | 42029096270 | MARK LEE | $ 8,706.00 | $ 8,706.00 |
| 1813 | 153627948 | YOLANDA BROWN | $ 8,721.00 | $ 8,721.00 |
| 1814 | 161796580 | CORY PARKER | $ 9,960.00 | $ 8,770.07 |
| 1815 | 9148362412 | KENARD WARREN | $ 9,321.00 | $ 3,772.03 |
| 1816 | 162577484 | MARK JACKSON | $ 9,789.00 | $ 8,799.00 |
| 1817 | 9109996332 | KAILAH BELL | $ 9,306.00 | $ 8,806.48 |
| 1818 | 42028987008 | KENNETH BROWN | $ 8,823.00 | $ 8,823.00 |
| 1819 | 6865198033 | DARNELL JOHNSON | $ 8,823.00 | $ 8,033.36 |
| 1820 | 164729041 | MILLS MATTHEW | $ 8,823.00 | $ 8,823.00 |
| 1821 | 42026895864 | ALEKSANDR GUBIN | $ 8,823.00 | $ 8,823.00 |
| 1822 | 42029072578 | JORGE MENDOZA | $ 8,823.00 | $ 8,823.00 |
| 1823 | 42010251405 | REMEDIOS D ARQUIZA | $ 14,775.00 | $ 8,881.55 |
| 1824 | 6798961552 | JESUS A BATISTA | $ 18,046.25 | $ 7,985.50 |
| 1825 | 1557410220 | TEOFILO A REYES | $ 9,960.00 | $ 3,464.24 |
| 1826 | 9147647701 | ASHLEY J RIVERA | $ 8,955.00 | $ 1,035.52 |
| 1827 | 162347738 | GERARD ATTARD | $ 8,955.00 | $ 8,955.00 |
| 1828 | 162327714 | CHARLES EARLES | $ 8,966.00 | $ 8,966.00 |
| 1829 | 6866189892 | NICHOLAS CAPARCO | $ 8,976.00 | $ 8,976.00 |
| 1830 | 4986026861 | CHANTEL E KRAMPAH | $ 8,976.00 | $ 8,976.00 |
| 1831 | 162938131 | AMY FORCE | $ 8,976.00 | $ 8,976.00 |
| 1832 | 9148727727 | JANOS LORI | $ 9,606.00 | $ 8,986.00 |
| 1833 | 42027540667 | RANDY BRUCE | $ 15,801.00 | $ 8,998.62 |
| 1834 | 9148336480 | JOHNNY RICHMOND | $ 26,440.00 | $ 7,420.35 |
| 1835 | 9146177463 | SANDRA PALACIO | $ 9,030.00 | $ 9,030.00 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1836 | 162384003 | SANDRA DEUTSCH | $ 9,072.00 | $ 9,072.00 |
| 1837 | 162439684 | BRADLEY BOWDEN | $ 9,072.00 | $ 9,072.00 |
| 1838 | 42028497594 | CARL JONES JR | $ 9,072.00 | $ 9,072.00 |
| 1839 | 9148359849 | JAMES DERRICK BROWN | $ 9,077.00 | $ 9,077.00 |
| 1840 | 162423554 | ANDREW BLACK | $ 9,540.00 | $ 9,097.81 |
| 1841 | 42030323663 | RAYMUNDO CASTELLANOS | $ 16,731.00 | $ 9,107.18 |
| 1842 | 1557367840 | NORMA E ARIAS | $ 11,379.00 | $ 9,116.54 |
| 1843 | 9344819336 | LEONOR OSPINA | $ 9,120.00 | $ 9,119.18 |
| 1844 | 149357677 | GIEZI MARCELINO | $ 9,120.00 | $ 9,120.00 |
| 1845 | 9148109691 | JIMMY FAUSTIN | $ 20,178.00 | $ 9,146.97 |
| 1846 | 9109996316 | REYNALDO MORA | $ 9,189.00 | $ 9,189.00 |
| 1847 | 9250607873 | SEBASTIAN SAVIANO | $ 9,240.00 | $ 9,240.00 |
| 1848 | 162481304 | WILLIAM ROWE | $ 9,240.00 | $ 9,240.00 |
| 1849 | 9798566572 | ROBERT HERRING | $ 12,084.00 | $ 9,278.00 |
| 1850 | 149883614 | PAUL RACHAL | $ 9,882.00 | $ 9,280.81 |
| 1851 | 6864914528 | JOSEPH SAROZA | $ 9,300.00 | $ 9,300.00 |
| 1852 | 6865335130 | JORDAN FOSTER | $ 9,321.00 | $ 9,321.00 |
| 1853 | 6865335501 | CHARLES LONG | $ 9,321.00 | $ 9,321.00 |
| 1854 | 162922548 | JERICA CROFF | $ 9,321.00 | $ 9,321.00 |
| 1855 | 6866194851 | PATRICK RODRIQUES | $ 9,321.00 | $ 9,321.00 |
| 1856 | 9144668262 | AMARI JACKSON | $ 9,321.00 | $ 9,321.00 |
| 1857 | 162288974 | ARIC GARDNER | $ 9,321.00 | $ 9,321.00 |
| 1858 | 9798656576 | MARKESHA HARRISON | $ 9,321.00 | $ 9,321.00 |
| 1859 | 162554432 | MAXIMUS POUMIE | $ 9,351.00 | $ 9,351.00 |
| 1860 | 162132460 | HERBERT FREEMAN | $ 9,360.00 | $ 9,360.00 |
| 1861 | 9148396569 | AKHEEM MAHABIER | $ 9,397.00 | $ 9,397.00 |
| 1862 | 207327875 | GENE KARZEN | $ 26,986.00 | $ 4,554.05 |
| 1863 | 6864726949 | NYEMA PEAY | $ 18,261.00 | $ 9,447.86 |
| 1864 | 162276226 | VERONICA BECK | $ 9,960.00 | $ 2,460.56 |
| 1865 | 145988252 | GEORGE DANIEL | $ 18,480.00 | $ 9,479.86 |
| 1866 | 42029106178 | JULIA BLAIR | $ 9,480.00 | $ 9,480.00 |
| 1867 | 9798483998 | ANDREW SMITH | $ 33,382.00 | $ 4,251.52 |
| 1868 | 42026226714 | ALBERTA J RICHARDSON | $ 9,540.00 | $ 9,539.96 |
| 1869 | 9109479861 | ESTHER OPAREBEA ASIEDU | $ 9,540.00 | $ 9,540.00 |
| 1870 | 162214094 | MUTTALIB YUNUSA | $ 9,540.00 | $ 9,540.00 |
| 1871 | 6794446959 | FRANCISCA R GARCIA DE ABREU | $ 17,139.15 | $ 9,542.77 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1872 | 6862701270 | PREGAME ENTERTAINMENT AND PROMOTION | $ 18,095.00 | $ 9,553.19 |
| 1873 | 1557460631 | DEBRA MADALENA | $ 9,555.00 | $ 9,555.00 |
| 1874 | 6865528557 | ANGEL L GUZMAN | $ 9,555.00 | $ 9,555.00 |
| 1875 | 162233961 | WALTER FAULKNER | $ 9,555.00 | $ 9,555.00 |
| 1876 | 162427423 | JOSHUA VEGA | $ 9,555.00 | $ 9,555.00 |
| 1877 | 6862800527 | CARMEN MARIA JIMENEZ | $ 14,343.00 | $ 9,586.34 |
| 1878 | 6792349805 | CHRISTOPHER SANCHEZ MATOS | $ 16,977.00 | $ 9,597.97 |
| 1879 | 6862239055 | YOVANA L VENTURA | $ 19,080.00 | $ 9,128.81 |
| 1880 | 1304070988 | MARIA E BAEZA | $ 14,325.00 | $ 9,671.78 |
| 1881 | 6864393937 | KEMAR J GRANT | $ 9,672.00 | $ 9,672.00 |
| 1882 | 6865301336 | MARVIN DILDY | $ 9,672.00 | $ 9,672.00 |
| 1883 | 162278579 | DAVID DEVENDORF | $ 13,257.00 | $ 9,672.00 |
| 1884 | 162425493 | REMEDIOS BAKER | $ 9,672.00 | $ 9,672.00 |
| 1885 | 9798677694 | BEN REID | $ 9,675.00 | $ 9,675.00 |
| 1886 | 42029448729 | THOMAS LEMAS | $ 9,675.00 | $ 9,675.00 |
| 1887 | 162066114 | KHALIFAH FARRAKHAN | $ 9,720.00 | $ 9,720.00 |
| 1888 | 42029305283 | BEVERLY STALLWORTH | $ 9,724.00 | $ 9,724.00 |
| 1889 | 42029302082 | DEMETRIUS FLETCHER | $ 9,724.00 | $ 9,724.00 |
| 1890 | 162080932 | JOHNNY CUNNINGHAM | $ 9,850.00 | $ 9,766.58 |
| 1891 | 162273496 | JASON RIDGEWAY | $ 9,778.00 | $ 9,772.00 |
| 1892 | 42027409889 | ELISA MICHELLE DILKS | $ 9,789.00 | $ 8,290.42 |
| 1893 | 153619531 | MALIK SHABAZZ-LACY | $ 9,789.00 | $ 9,789.00 |
| 1894 | 42023128830 | CRISELDA ROSACIA | $ 19,344.00 | $ 9,769.76 |
| 1895 | 42029188903 | JOHN MARQUEZ | $ 9,832.00 | $ 9,832.00 |
| 1896 | 164467211 | KRISTI GOHEEN | $ 9,906.00 | $ 9,872.59 |
| 1897 | 6863167487 | JORGE BUZZIZ JR | $ 9,906.00 | $ 9,906.00 |
| 1898 | 6797972495 | BROWN NTIAMOAH | $ 20,491.50 | $ 9,916.81 |
| 1899 | 9148566522 | RICHARD BECKER | $ 9,965.00 | $ 9,965.00 |
| 1900 | 162095246 | HILLARY LARSON | $ 10,023.00 | $ 10,023.00 |
| 1901 | 4984882218 | MARANGELY ALICEA | $ 14,925.00 | $ 10,040.85 |
| 1902 | 9798561836 | ANGEL HENDERSON | $ 17,076.00 | $ 10,067.00 |
| 1903 | 9147848319 | NORMAN LITTLE | $ 10,080.00 | $ 10,080.00 |
| 1904 | 9985680856 | YOK T LUI | $ 49,215.00 | $ 6,465.19 |
| 1905 | 149894041 | SHAWNA SEWARD | $ 17,569.00 | $ 10,180.00 |
| 1906 | 40048307231 | MARILYN BADUA DUMLAO | $ 10,257.00 | $ 10,257.00 |
| 1907 | 149589593 | ALBERT THOMPSON | $ 15,120.00 | $ 10,260.36 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1908 | 6862306350 | RAQUEL FERNANDEZ | $ 10,320.00 | $ 10,320.00 |
| 1909 | 162139060 | BRADLEY NORMAN | $ 11,355.00 | $ 10,365.00 |
| 1910 | 6796680298 | NINOSKA ESPERANZA BLANCO RAMIREZ | $ 17,910.00 | $ 10,436.59 |
| 1911 | 6865192395 | YVON ANGLADE | $ 13,254.00 | $ 10,451.27 |
| 1912 | 6787496109 | RICHARD SPEARS | $ 10,488.00 | $ 10,488.00 |
| 1913 | 9798297951 | WILL SMITH | $ 10,506.00 | $ 10,506.00 |
| 1914 | 42028697227 | DARLENE COLEMAN | $ 10,740.00 | $ 10,525.00 |
| 1915 | 149860779 | RUDY REYES | $ 11,760.00 | $ 10,664.14 |
| 1916 | 162667748 | ERIC CARRUTHERS | $ 11,706.00 | $ 10,703.00 |
| 1917 | 4975085524 | JANET W WILLIE | $ 16,929.00 | $ 10,051.26 |
| 1918 | 42029367770 | PATRICK RYAN | $ 10,755.00 | $ 10,755.00 |
| 1919 | 42026453938 | TYFANI S HINTON | $ 17,646.00 | $ 10,900.04 |
| 1920 | 6798701507 | ANDRE COURTNEY HINDS | $ 10,989.00 | $ 10,989.00 |
| 1921 | 9798615274 | VICKI ROWLAND | $ 11,016.00 | $ 11,016.00 |
| 1922 | 162033866 | MICHELY FUENTES ARRIAGA | $ 11,040.00 | $ 11,040.00 |
| 1923 | 6866220474 | SANDRA HERNANDEZ CASTELLANOS | $ 11,040.00 | $ 9,543.27 |
| 1924 | 9104152667 | SEE S WONG | $ 12,228.00 | $ 10,169.96 |
| 1925 | 162284104 | KEVIN JOHNSON | $ 20,895.00 | $ 6,202.47 |
| 1926 | 161893617 | LLOYD CRISP | $ 14,340.00 | $ 11,330.38 |
| 1927 | 9147872521 | LAZARO RODRIGUEZ QUIJANO | $ 16,920.00 | $ 11,343.46 |
| 1928 | 42010754945 | ALANA NEVIA GENTRY | $ 14,842.00 | $ 11,421.43 |
| 1929 | 9148520665 | DAVID HUDDLESTON | $ 11,573.00 | $ 11,462.94 |
| 1930 | 9798505119 | MARY RUDIS | $ 17,910.00 | $ 11,506.60 |
| 1931 | 42029762970 | APRIL WHITE | $ 32,339.00 | $ 4,947.29 |
| 1932 | 161857499 | WAYNE GRIBBLE | $ 14,604.00 | $ 11,607.15 |
| 1933 | 153611876 | VIRGINIA BALLARD | $ 12,462.00 | $ 11,662.14 |
| 1934 | 42028381756 | RICH AMAYA | $ 16,006.00 | $ 11,679.84 |
| 1935 | 42027137357 | ALI HABIBI TALKDANI | $ 11,691.00 | $ 11,041.59 |
| 1936 | 4986470540 | JANETTE LIND | $ 15,000.00 | $ 11,728.46 |
| 1937 | 40500042209 | ERNESTO JIMENEZ | $ 20,640.00 | $ 5,881.99 |
| 1938 | 6865396216 | JONATHAN LARKE-MURPHY | $ 11,844.00 | $ 11,844.00 |
| 1939 | 149284672 | DAVONTE THOMAS | $ 14,925.00 | $ 11,889.00 |
| 1940 | 149888581 | CHRISTIAN CHAN | $ 55,293.00 | $ 11,924.51 |
| 1941 | 6780275976 | DARWIN O RIOS | $ 12,576.00 | $ 8,972.37 |
| 1942 | 141722787 | KAREN M WYLIE | $ 18,861.00 | $ 12,033.30 |
| 1943 | 6864869720 | TAJOUR OWENS | $ 21,127.00 | $ 5,532.63 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1944 | 9147743728 | MIGUELINA JHONSON | $ 12,189.00 | $ 12,189.00 |
| 1945 | 42028016428 | ANDERSON WANG | $ 12,195.00 | $ 12,195.00 |
| 1946 | 162233383 | CURTIS MACON | $ 17,646.00 | $ 12,212.32 |
| 1947 | 9797094155 | ANDREA HARTSELL | $ 16,440.00 | $ 12,216.37 |
| 1948 | 6796946631 | CARLOS F ESCOTTO BAEZ | $ 17,226.00 | $ 12,217.69 |
| 1949 | 9148279893 | DESHNELLE SALMON | $ 19,743.00 | $ 12,230.98 |
| 1950 | 9111178945 | BRANDON WILLIAMS | $ 12,250.00 | $ 12,250.00 |
| 1951 | 9109668849 | NEXGEN PRODUCTIONS LLC | $ 16,359.00 | $ 4,971.85 |
| 1952 | 149677299 | JARRETT MAUPIN | $ 36,951.00 | $ 12,355.69 |
| 1953 | 149809660 | IDELIA WEBB | $ 18,198.00 | $ 12,484.67 |
| 1954 | 6796912618 | JESSICA S BOACHIE | $ 12,612.00 | $ 12,611.74 |
| 1955 | 42028619973 | RICHARD DARRELL NEVE | $ 12,642.00 | $ 12,642.00 |
| 1956 | 6865431683 | ANDRES J GOMEZ MEDINA | $ 17,964.00 | $ 12,365.27 |
| 1957 | 147445606 | REBECCA M RANKIN | $ 12,774.00 | $ 12,709.11 |
| 1958 | 9979459290 | CHARLES B NGERI | $ 32,817.00 | $ 12,828.69 |
| 1959 | 162282421 | ERIN CONNOR | $ 12,837.00 | $ 5,751.99 |
| 1960 | 162984506 | SHAWN FOSTER | $ 12,968.00 | $ 8,526.38 |
| 1961 | 162389607 | REKA TRUNE | $ 13,140.00 | $ 13,140.00 |
| 1962 | 149185060 | KALVENA WEAH | $ 13,827.00 | $ 13,301.51 |
| 1963 | 6799693318 | CARLOS MARTIRES PEREZ | $ 19,812.00 | $ 13,348.35 |
| 1964 | 145895788 | RAYMOND BELLO | $ 25,569.00 | $ 3,146.20 |
| 1965 | 162168829 | ANITA LAWSON | $ 13,550.00 | $ 13,550.00 |
| 1966 | 801739725 | FRANTEX LLC | $ 13,572.00 | $ 13,572.00 |
| 1967 | 162289485 | ANDREW THOMAS | $ 13,623.00 | $ 7,186.54 |
| 1968 | 6788904634 | CHRISTOPHER SMITH | $ 13,623.00 | $ 13,623.00 |
| 1969 | 162289732 | ANDRE BRASWELL JR | $ 13,623.00 | $ 6,467.71 |
| 1970 | 6865359204 | TIANNA GREENE | $ 16,941.00 | $ 13,739.48 |
| 1971 | 6864373573 | ELEUTERIO CABRERA | $ 22,257.00 | $ 278.71 |
| 1972 | 163268024 | JAMES SMATO | $ 13,842.00 | $ 6,935.55 |
| 1973 | 6799186762 | BLUE ACQUISITION HOLDINGS INC | $ 13,881.00 | $ 7,869.95 |
| 1974 | 42028242305 | MARIA T MANZO | $ 19,538.00 | $ 13,974.90 |
| 1975 | 6788901279 | ZAKARY WATTS | $ 14,016.00 | $ 14,016.00 |
| 1976 | 149600951 | DANIEL CLOVER | $ 14,208.00 | $ 14,070.63 |
| 1977 | 6795992775 | GILLIAN BOATENG | $ 27,556.75 | $ 10,140.14 |
| 1978 | 9148386566 | LAUREN PROCTOR | $ 15,393.00 | $ 7,872.63 |
| 1979 | 42028969816 | LIONEL GOMEZ | $ 19,606.00 | $ 9,246.77 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 1980 | 4998878009 | FELICIA DOMINGUEZ | $ 22,737.00 | $ 14,436.90 |
| 1981 | 6865350859 | TYREK OSBOURNE | $ 18,934.00 | $ 14,462.25 |
| 1982 | 40059477766 | GEORGE ALBERT MIGUEL JR. | $ 44,541.41 | $ 4,198.69 |
| 1983 | 9148322151 | LATAVIA RITCHIE | $ 28,007.00 | $ 12,724.00 |
| 1984 | 162143665 | WILFRED DRAKE | $ 14,559.00 | $ 14,559.00 |
| 1985 | 42026728289 | CARMEN H RODRIGUEZ | $ 23,379.00 | $ 4,337.86 |
| 1986 | 6863819051 | LUIS D TEJEDA | $ 16,260.00 | $ 14,662.01 |
| 1987 | 6865415245 | GUSTAVO ASTAIZA | $ 14,764.00 | $ 7,434.73 |
| 1988 | 9798653281 | TANGELA CARTER | $ 14,793.00 | $ 14,793.00 |
| 1989 | 42001578360 | LINDA J KIEFFER | $ 14,808.00 | $ 14,808.00 |
| 1990 | 9798495083 | LAURENCE ROBINSON | $ 15,042.00 | $ 15,042.00 |
| 1991 | 42029448166 | JOSIE K SLIETER | $ 15,057.00 | $ 15,057.00 |
| 1992 | 9798552926 | JOSEPH BARRE | $ 15,174.00 | $ 15,174.00 |
| 1993 | 162364360 | MICHAEL RILEY | $ 15,194.00 | $ 4,368.00 |
| 1994 | 9148407584 | JAIME ARANGO | $ 16,008.00 | $ 15,208.00 |
| 1995 | 149141335 | OLIVIA HINDES | $ 17,412.00 | $ 9,202.47 |
| 1996 | 9148317315 | DANIEL MADISON | $ 15,276.00 | $ 15,276.00 |
| 1997 | 42028773234 | GEORGE ORTIZ | $ 15,276.00 | $ 15,276.00 |
| 1998 | 162222485 | JULIE HARE | $ 28,476.00 | $ 15,345.68 |
| 1999 | 4973690368 | MARCOS SANCHEZ | $ 18,000.00 | $ 15,449.55 |
| 2000 | 162225926 | CHRISTIAN DURHAM | $ 15,510.00 | $ 15,510.00 |
| 2001 | 9148262172 | KEIYANTAE K. CAMPBELL | $ 80,886.25 | $ 10,992.00 |
| 2002 | 6864604159 | RASHAD FRAZIER | $ 15,642.00 | $ 8,121.76 |
| 2003 | 162060455 | MICHAEL NEWTON | $ 15,658.00 | $ 15,658.00 |
| 2004 | 6865294738 | BRYAN RIVAZ | $ 15,759.00 | $ 15,685.01 |
| 2005 | 9148337078 | MARCIUS PIERRE | $ 17,760.00 | $ 15,771.00 |
| 2006 | 42023366703 | MISS MYRA L BUNDUKIN | $ 19,041.00 | $ 15,092.34 |
| 2007 | 42029052471 | CLEONNA ENGLISH | $ 16,725.00 | $ 16,008.00 |
| 2008 | 6862537079 | JESSIAH W HENRY | $ 16,026.00 | $ 16,026.00 |
| 2009 | 147334346 | KAREN JAQUES | $ 19,478.00 | $ 16,014.88 |
| 2010 | 42026904690 | CHARLES BILLINGTON | $ 16,186.00 | $ 16,186.00 |
| 2011 | 42029020254 | JEROP JOHNSON | $ 16,212.00 | $ 16,212.00 |
| 2012 | 149663777 | SAMUEL SMITH | $ 16,242.00 | $ 16,242.00 |
| 2013 | 62459730 | MARIA N MENDEZ | $ 16,989.00 | $ 16,294.98 |
| 2014 | 6796129877 | MARIA V CABRAL | $ 25,221.25 | $ 16,412.00 |
| 2015 | 9798291795 | COLLINS AJAYI | $ 26,437.00 | $ 16,476.68 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 2016 | 3197963569 | ANDRES ANDUJAR | $ 18,000.00 | $ 16,610.63 |
| 2017 | 9146976570 | JENNIFER PASS | $ 28,314.00 | $ 9,321.48 |
| 2018 | 162341780 | RAYMOND HAYES | $ 16,710.00 | $ 16,710.00 |
| 2019 | 162365524 | TRACY MORGAN | $ 16,710.00 | $ 8,402.19 |
| 2020 | 6864912485 | ABAYOMI ADENIJI | $ 20,396.00 | $ 6,689.53 |
| 2021 | 149339211 | RHONDA ROSS | $ 17,880.00 | $ 16,812.75 |
| 2022 | 9109982352 | FRANK BOATENG | $ 16,896.00 | $ 16,896.00 |
| 2023 | 42027174277 | DARWIN J MARRERO | $ 16,920.00 | $ 16,920.00 |
| 2024 | 6786060544 | ALMA PERALES ROBLES | $ 32,389.00 | $ 9,333.29 |
| 2025 | 143593665 | MR. MICHAEL A ADIGUN | $ 17,133.00 | $ 17,133.00 |
| 2026 | 153619291 | ANDREW CORBO | $ 17,178.00 | $ 8,589.97 |
| 2027 | 153620430 | EMEKA IBENEME | $ 17,178.00 | $ 8,547.19 |
| 2028 | 9798535545 | YUDERKA HARITH | $ 28,200.00 | $ 11,291.65 |
| 2029 | 9348303775 | JACKSON BECKER | $ 18,642.00 | $ 9,323.81 |
| 2030 | 161807717 | YVONNE GALVA | $ 17,250.00 | $ 17,250.00 |
| 2031 | 142428607 | JOHN TEW | $ 17,309.00 | $ 7,389.00 |
| 2032 | 9146473387 | BEVERLY A BAKER | $ 19,986.00 | $ 6,227.13 |
| 2033 | 9148342393 | NAOMI DORVILUS | $ 17,850.00 | $ 17,850.00 |
| 2034 | 6866188929 | LARRY HART | $ 17,964.00 | $ 17,889.68 |
| 2035 | 149882707 | ZAKIYYAH CHEERS | $ 17,925.00 | $ 9,805.99 |
| 2036 | 6796084699 | RICARDO A GUZMAN VALERIO | $ 17,948.00 | $ 17,947.31 |
| 2037 | 41188572 | BITA MADADI | $ 25,770.00 | $ 14,111.13 |
| 2038 | 4997364217 | FIORDALIZA V DE CONCEPCION | $ 23,954.63 | $ 18,702.00 |
| 2039 | 146836400 | JENNIFER WHITE | $ 19,200.00 | $ 19,160.97 |
| 2040 | 42016816946 | MICHAEL T. OBRIEN | $ 26,336.00 | $ 5,217.96 |
| 2041 | 161815934 | HOLLY HOLT | $ 36,009.00 | $ 4,483.45 |
| 2042 | 9148361565 | JENNIFER ACEVEDO | $ 19,320.00 | $ 19,303.02 |
| 2043 | 9148523620 | DARLEISHA BRYANT | $ 27,564.00 | $ 19,566.03 |
| 2044 | 6797372916 | MARYNA PARKHOMENKO | $ 32,413.00 | $ 19,678.27 |
| 2045 | 149615596 | JANE BURN | $ 51,602.00 | $ 10,282.74 |
| 2046 | 161788975 | STEPHANIE CLARK | $ 20,295.00 | $ 18,205.68 |
| 2047 | 6863704318 | FRANCIS JOEL PAREDES BATISTA | $ 24,930.00 | $ 20,321.65 |
| 2048 | 42028617308 | MARILU GOMEZ BURGOS | $ 22,314.00 | $ 20,327.36 |
| 2049 | 162534848 | DONOVAN JACKSON | $ 46,464.70 | $ 10,103.11 |
| 2050 | 42028814913 | JORGE L GUTIERREZ | $ 28,425.00 | $ 7,367.00 |
| 2051 | 42028912279 | PAMELA ROGERS | $ 41,595.00 | $ 20,501.82 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 2052 | 6862296754 | HOPETON BEACH | $ 24,593.00 | $ 19,816.43 |
| 2053 | 9148306339 | ADRIAN PEREZ | $ 23,661.00 | $ 21,151.00 |
| 2054 | 9148521664 | JAMES SAINT | $ 21,208.08 | $ 12,934.75 |
| 2055 | 6865292230 | JONASIS SINAY MENDIETA CONTRERAS | $ 21,363.00 | $ 21,363.00 |
| 2056 | 6787838913 | ALFREDA J HAMILTON | $ 21,921.00 | $ 21,518.16 |
| 2057 | 163315685 | LYNN PALMER | $ 21,534.00 | $ 6,087.46 |
| 2058 | 3197905475 | BERTIN J RAMIREZ MARRANZINI | $ 26,594.00 | $ 21,586.61 |
| 2059 | 9798584648 | MARGARET VANHAM | $ 21,846.00 | $ 21,846.00 |
| 2060 | 42009689920 | OLGA C MELLICAN | $ 22,029.00 | $ 22,029.00 |
| 2061 | 42029131903 | CRAIG COLLINS | $ 36,204.00 | $ 19,039.53 |
| 2062 | 42023256177 | JOHN T KULESZA | $ 22,866.00 | $ 22,866.00 |
| 2063 | 162306495 | CHAD FENN | $ 23,022.00 | $ 7,354.13 |
| 2064 | 42028796995 | BILLIE JO BARNETT | $ 28,506.00 | $ 23,104.63 |
| 2065 | 6865133651 | KARLA MARIA GONZALES MENDOZA | $ 28,530.00 | $ 17,177.51 |
| 2066 | 6864886918 | DANIELLE WARE | $ 29,437.00 | $ 23,738.00 |
| 2067 | 6864350566 | ANGEL TAVERAS | $ 26,079.00 | $ 24,161.21 |
| 2068 | 9981158649 | MANUEL AREVALO | $ 24,170.00 | $ 23,186.67 |
| 2069 | 42026953325 | ZHI YING QIAN | $ 26,857.00 | $ 24,465.84 |
| 2070 | 42027812256 | PAUL J FRATTO | $ 39,604.00 | $ 5,720.69 |
| 2071 | 161881448 | JANE SMITH | $ 26,265.00 | $ 13,518.47 |
| 2072 | 6864504916 | RICHARD F AMBROSINI JR | $ 47,046.00 | $ 25,833.69 |
| 2073 | 9148122623 | NATHANAEL MERCADO | $ 48,163.00 | $ 17,090.35 |
| 2074 | 162304374 | JAMES HART | $ 30,738.00 | $ 118.21 |
| 2075 | 6865327747 | RICHARD MORRIS | $ 26,469.00 | $ 26,469.00 |
| 2076 | 9798336786 | FAROUK AFOLABI | $ 26,656.00 | $ 9,672.00 |
| 2077 | 162209178 | DENISE LIGHT | $ 26,880.00 | $ 26,880.00 |
| 2078 | 9148060507 | MARCUS BROWN | $ 39,311.00 | $ 5,599.68 |
| 2079 | 1255754917 | MANUEL VARGAS VILLA | $ 28,610.00 | $ 8,880.00 |
| 2080 | 6865371270 | JOSEPH FLEURANTIN | $ 28,786.00 | $ 16,496.34 |
| 2081 | 6866283766 | FABIAN CANTOS | $ 29,397.00 | $ 10,755.56 |
| 2082 | 146076303 | JOSEPH PETRIE | $ 32,380.00 | $ 12,188.27 |
| 2083 | 6784069571 | YASUKO A ROBBINS | $ 32,410.00 | $ 16,403.14 |
| 2084 | 9148219329 | KEVIN HARRIS | $ 37,573.00 | $ 15,497.15 |
| 2085 | 6865364855 | EDWIN A RODRIGUEZ | $ 45,687.95 | $ 7,140.00 |
| 2086 | 9148340599 | RYAN MUNDELL | $ 40,738.00 | $ 8,461.86 |
| 2087 | 6798336888 | ANTHONY D SLAUGHTER | $ 58,107.00 | $ 34,099.71 |

| LINE NUMBER | ACCOUNT NUMBER | NAME OF ACCOUNT HOLDER | UI FUNDS DEPOSITED | UI FUNDS REMAINING |
|---|---|---|---|---|
| 2088 | 6864499643 | ANGELA ESPINAL | $ 35,480.00 | $ 18,880.42 |
| 2089 | 6864628740 | VENIK KENZO | $ 35,577.00 | $ 12,076.00 |
| 2090 | 162191119 | LINDA BABCOCK | $ 42,000.00 | $ 8,298.58 |
| 2091 | 207358177 | ADEGBENGA A ADETOLA | $ 43,635.00 | $ 43,635.00 |
| 2092 | 9348230908 | HASSAN ALI | $ 80,688.00 | $ 25,249.07 |
| 2093 | 42028321869 | ALVIN JACKSON | $ 47,039.00 | $ 6,921.00 |
| 2094 | 9346581616 | RAVI KUMAR | $ 48,049.00 | $ 16,492.26 |
| | | | **TOTAL UI FUNDS REMAINING** | **$ 6,973,984.14** |